## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

WESCOTT ELECTRIC COMPANY,     )
                                           )
             Plaintiff,            )
                                           )    No.:
      v.                              )
                                           )
CINCINNATI INSURANCE               )
COMPANY, a/k/a CINCINNATI     )
CASUALTY COMPANY,            )
                                           )
             Defendant.      )

## NOTICE OF REMOVAL

Defendant, Cincinnati Insurance Company, by its counsel, *Bentz Law Firm, P.C.*, hereby gives notice of the removal of this proceeding from the Court of Common Pleas of Philadelphia County, Pennsylvania, and sets forth the following in support of its removal:

1.       On or about August 14, 2017, Plaintiff, Wescott Electric Company initiated this action by the filing of a Praecipe for Writ of Summons against Defendant Cincinnati Insurance Company ("Cincinnati") in the Court of Common Pleas of Philadelphia County, Pennsylvania at Docket Number 000994 Term 2017. Thereafter, Plaintiff filed its Complaint on October 13, 2017. A true and correct copy of the Complaint is attached hereto as Exhibit "A" and is made a part hereof.

2.       Counsel for Cincinnati received a copy of the Complaint on October 13, 2017 by electronic service. This Notice of Removal is filed within thirty (30) days of Cincinnati's receipt of the Complaint as required by 28 U.S.C. §1446(b).

3.    This action involves a controversy over which this Court would have original jurisdiction in that it is a controversy between citizens of different states and the amount in controversy in excess of $75,000.00, exclusive of interest and costs.

4.    According to the Complaint, Plaintiff maintains its principal place of business in Glen Riddle, Pennsylvania. (Compl. ¶1).

5.    Defendant, Cincinnati, is an Ohio corporation having its principal place of business in Ohio (Compl. ¶3).  For purposes of diversity jurisdiction, Cincinnati is a citizen of Ohio.

6.    Cincinnati is entitled to remove this action pursuant to 28 U.S.C. §1441, et seq.

WHEREFORE, Cincinnati gives notice that the above action now pending in the Court of Common Pleas of Philadelphia, Pennsylvania at Docket Number 000994, August Term 2017 is removed therefrom to this Court.

Respectfully submitted,

*BENTZ LAW FIRM P.C.*

Amy E. Bentz, Esquire
PA I.D. #52691

The Washington Center Building
680 Washington Road, Suite 200
Pittsburgh, Pennsylvania  15228

*Counsel for Defendant, Cincinnati Insurance Company*

## CERTIFICATE OF SERVICE

I, Amy E. Bentz, hereby certify that I have served a copy of the NOTICE OF REMOVAL

in the above captioned matter on this date, by U.S. first class mail, postage prepaid to the following:

Dean E. Weisgold, Esquire
Dean E. Weisgold, P.C.
1835 Market Street
Suite 1215
Philadelphia, PA  19103


Date:  October 19, 2017

Amy E. Bentz, Esquire

**DEAN E. WEISGOLD, P.C.**
By: Dean E. Weisgold, Esquire
Identification No. 52927
1835 Market Street, Suite 1215
Philadelphia, PA 19103
(215) 979-7602

Attorney for Plaintiff



WESCOTT ELECTRIC COMPANY          :
Aston Mill Business Center, Suite 1    :
Lenni and New Roads                :
Glen Riddle, PA 19037              :
                                  :
                                  :
              v.                   :
                                  :
CINCINNATI INSURANCE COMPANY a/k/a :
CINCINNATI CASUALTY COMPANY        :
6500 S. Gilmore Road               :
PO Box 145496                     :
Cincinnati, Ohio 45014-5141        :
                                  :

COURT OF COMMON PLEAS
OF PHILADELPHIA COUNTY

AUGUST TERM, 2017

NO. 000994

**COMPLAINT – CIVIL ACTION**

| NOTICE | AVISO |
|---|---|
| You have been sued in court. If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to the claims set forth against you. You are warned that if you fail to do so the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint or for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you. | Le han demandado a usted en la corte. Si usted quiere defenderse de estas demandas expuestas en las paginas siguentes, usted tiene veinte (20) dias de plazo a partir de la fecha de la demanda y la notificacion. Hace falta asentar una comparecencia escrita a en persona o con un obogado y entregar a la corte en forma escrita sus defensas o sus objeciones a las demandas en contra do su persona. Sea avisado que si usted no se defiende, la corte tomara medidas y puede continuar la demanda en contra suya sin previo aviso o notificacion. Ademas la corte puede decidir a favor del demandante y requiere que ustad cumpla con todas las provisiones de esta demanda. Usted puede perder dinero o sus propiedades u otros derechos importantes para usted. |
| YOU SHOULD TAKE THIS PAPER TO YOUR LAWYER AT ONCE. IF YOU DO NOT HAVE A LAWYER OR CANNOT AFFORD ONE, GO TO OR TELEPHONE THE OFFICE SET FORTH BELOW TO FIND OUT WHERE YOU CAN GET LEGAL HELP. | LLEVE ESTA DEMANDA A UN ABOGADO IMMEDIATAMENTE. SI NO TIENE ABOGADO SI NOTIENE EL DINERO SUFICIENTE DE PAGAR TAL SERVICO. VAYA EN PERSONA O LLAME POR TELEFONO A LA OFICINA CUYA DIRECCION SE ENCUENTRA ESCRITA ABAJO PARA A VERIGUAR DONDE SE PUEDE CONSEGUIR ASISTENCIA LEGAL. |
| PHILADELPHIA BAR ASSOCIATION<br>Lawyer Referral and Information Service<br>One Reading Center<br>Philadelphia, Pennsylvania 19107<br>(215) 238-1701 | ASSOCIACION DE LICENCIADOS DE FILADELFIA<br>Servicio De Referencia E Informacion Legal<br>One Reading Center<br>Filadelfia, Pennsylvania 19107<br>(215) 238-1701 |

**EXHIBIT "A"**

**DEAN E. WEISGOLD, P.C.**
By:  Dean E. Weisgold, Esquire                     Attorney for Plaintiff
Identification No, 52927
1835 Market Street, Suite 1215
Philadelphia, PA  19103
(215) 979-7602

| | |
|---|---|
| WESCOTT ELECTRIC COMPANY : | COURT OF COMMON PLEAS |
| Aston Mill Business Center, Suite 1 : | OF PHILADELPHIA COUNTY |
| Lenni and New Roads : | |
| Glen Riddle, PA 19037 : | AUGUST TERM, 2017 |
| : | |
| v.                          : | NO.  000994 |
| : | |
| CINCINNATI INSURANCE COMPANY a/k/a : | |
| CINCINNATI CASUALTY COMPANY : | |
| 6500 S. Gilmore Road : | |
| PO Box 145496 : | |
| Cincinnati, Ohio  45014-5141 : | |

## CIVIL ACTION
### (1C. Contracts)

Plaintiff, Wescott Electric Company, by and through its undersigned counsel, demands

judgment against defendant Cincinnati Insurance Company a/k/a Cincinnati Casualty Company,

upon the following causes of action and averments:

1.      Plaintiff, Wescott Electric Company ("Wescott"), is a corporation duly organized

and existing and licensed in the Commonwealth of Pennsylvania and maintains its principal place

of business at the address set forth above.

2.      Defendant, Cincinnati Insurance Company a/k/a Cincinnati Casualty Company

("Cincinnati"), is a corporation or other similar corporate entity duly organized and existing and

licensed to issue policies of insurance in the State of Ohio which maintains its principal place of

business at the address set forth above.

3.      Many of the events which are the subject of this litigation took place in the City and County of Philadelphia.

4.      Cincinnati regularly conducts business in the City and County of Philadelphia.

5.      Prior to 2003, Cincinnati, in its regular course of business, issued to Wescott a policy of commercial insurance, Policy No. EPP 0172182, including, inter alia, commercial crime coverage. The Policy was renewed and a replacement policy that was issued several times thereafter. Wescott is not in possession of the entire policy and it is alleged that said policy is in the possession of Cincinnati.

6.      At all times material hereto, Cincinnati was acting either individually or through its duly authorized agents, servants, workmen or employees, who were acting within the course and scope of their employment and on the business of said employer.

7.      Former Wescott employee James Bryan ("Bryan") stole $2,885,931.50 from Wescott during the period from 2003 through 2013.

8.      Bryan participated in two separate and unrelated schemes to defraud Wescott. Initially, from 2013 through 2011, he fraudulently issued checks made out to businesses on jobs that did not exist. Later, he intercepted the checks and cashed them at check cashing facilities located in Philadelphia and elsewhere. The amount involved in connection with the check fraud was $2,182,638.27.

9.      In 2012, Bryan commenced a new scheme to defraud Wescott. In the new scheme, he took copper wire from Wescott which was supposed to be used on various projects and then sold the copper wire (almost 100 tons) for scrap at Accurate Metals, located in Lansdowne, PA. The value of the stolen wire was $736,723.23.

Case ID: 170800994

10.    After Wescott became aware of Bryan's thefts in 2013, the matter was referred to the Delaware County District Attorney's office, which investigated the events and charged Bryan with various felony offenses, to which he pleaded guilty.

11.    Wescott promptly reported the thefts to Cincinnati and fully cooperated in Cincinnati's investigation.

12.    Thereafter, in 2016, Wescott submitted a Proof of Loss to Cincinnati. A true and correct copy of the Proof of Loss is attached hereto as Exhibit "A".

13.    In September, 2016, Cincinnati paid $100,000.00 to Wescott based on Cincinnati's conclusion that the full amount of available coverage was $100,000.00 and that there was only one "occurrence". The check was accepted without prejudice to Wescott to assert any additional claims that might be applicable. A copy of the check and Cincinnati's cover letter is attached hereto as Exhibit "B".

14.    There was more than one "occurrence" under the Policy involved in this unfortunate situation.    Therefore, Westcott requested additional coverage to compensate it for the overwhelming loss caused by Bryan's criminal conduct.

15.    In pertinent part, the Policy, which was renewed several times, reads as follows:

**A.    Insurance Agreements**

Coverage is provided under the following Insuring Agreements for which a Limit of Insurance is shown in the Declarations and applies to loss that you sustained resulting directly from an "occurrence" taking place at any time which is "discovered" by you during the Policy Period shown in the Declarations or during the period of time provided in the Extended Period to Discover Loss Condition E.1.(g):

1.    Employee Theft

We will pay for loss of or damage to "money", "securities", and "other property" resulting directly from "theft" committed by an "employee", whether identified or not, acting alone or in collusion with other persons.

3

For the purposes of this insuring agreement, "theft shall also include forgery."

\* \* \*

**B.     Limit of Insurance:**

The most we will pay for all loss resulting directly from an "occurrence" is the applicable Limit of Insurance shown in the Declarations.

If any loss is covered under more than one Insuring Agreement or Coverage, the most we will pay for such loss shall not exceed the largest Limit of Insurance available under any one of those Insuring Agreements or Coverages.

Under the Definitions in the Policy:

> 4.     "Discover" or "discovered" means the time when you first became aware of facts which would cause a reasonable person to assume    that    a loss of a type covered by this insurance has been or will be incurred, regardless of when the act or acts causing or contributing to such loss occurred, even though the exact amount or details of loss may not then be known.

Pertinent portions of Wescott's policy are attached hereto as Exhibit "C", specifically CR 00 20 05 06, pp. 1, 2, 10.

16.     Language set forth on IA 40060710, IA 40060907 and IA 40060404 (Exhibit "D") replaced the language relied upon in Cincinnati's September 22, 2016 letter:

> 14.     "Occurrence" means:
>
> (a) under Insurance Agreement A.1.:
>
> (1) an individual act;
>
> (2)  the combined total of all separate acts whether or not related; or
>
> (3) a series of acts whether or not related;
>
> committed by an "employee" acting alone or inclusion with other persons, during the Policy Period shown in the Declarations, before such Policy Period or both.

See Exhibit "C", CR 00 20 05 06, p. 12 of 13.

Case ID: 170800994

17.     The correct definition of "Occurrence" is "all loss, damage, or a sequence of loss or damage, casualties or disasters arising from a single happening or event." See Exhibit "D".

18.     Here, there were several separate and distinct "occurrences" which triggered coverage. First of all, the theft of copper wire is a completely separate and distinct act from forging checks. Thus, theft of copper and forging checks should be considered separate "occurrences" under the Policy, thereby requiring payment of another $100,000.00. Further, and alternatively, since the criminal acts occurred over the course of several years, there should be separate coverage of $100,000.00 per year for each year that Cincinnati's policies were in effect.

19.     There were at least two separate occurrence for the copper wire theft and the check forgery, which require a payment of $100,000.00 for each occurrence by Cincinnati, not a total of $100,000.00 for all acts.

20.     In addition, there should be coverage for each of the prior years of insurance policies issued by Cincinnati. Wescott paid a separate payment for each policy, and is entitled to recover under each of those policies as well.

21.     The 2015 policy, under which the claim was made, appears to limit recovery for such policy period. However, this does not preclude a claim under the earlier policies for the losses that occurred in those years.

22.     Thus all of the check fraud or stolen wire purchases in a given year would be one occurrence. Thus, there should be coverage for 2003 through 2013, each with a limit of $100,000.00. Since the thefts in 2003 and 2006 were less than $100,000.00, the total amount for those years should be $54,216.13.

23.     In addition, Wescott should be entitled to recover $100,000.00 for 2004, 2005, 2007, 2008, 2009, 2010, 2011, and 2012, an additional $800,000.00.

5

24.     Thus, Wescott's total claim is as follows:

| | |
|---|---|
| 2013 - for the second occurrence *vis a vis* check fraud and wire theft | $100,000.00 |
| 2012 - for the wire theft and check fraud | $200,000.00 |
| 2011 - check fraud | $100,000.00 |
| 2010 - check fraud | $100,000.00 |
| 2009 - check fraud | $100,000.00 |
| 2008 - check fraud | $100,000.00 |
| 2007 - check fraud | $100,000.00 |
| 2006 - check fraud | $ 13,718.38 |
| 2005 - check fraud | $100,000.00 |
| 2004 - check fraud | $100,000.00 |
| 2003 - check fraud | $ 40,497.75 |
| Total | $1,054,216.13 |

25.     The theft of such a substantial amount from a small family owned company such as Wescott was devastating.

26.     From 2003 through 2013, while said policy of insurance was in full force and effect, Wescott suffered a direct theft (the "Claimed Damages").

27.     Notice of Wescott's covered loss was given to Cincinnati in a prompt and timely manner and Wescott have done and otherwise performed all things required of them under the policy of insurance issued by Cincinnati, including cooperating with Cincinnati's investigation (if any); mitigating damages where reasonable, required and/or possible; providing Cincinnati with all available information and complying with all conditions precedent.

28.     Cincinnati, despite demand for benefits under its policy of insurance, has failed and refused to pay to Wescott those benefits due and owing under said policy of insurance.

29.     Solely as a result of Cincinnati's failure and refusal to pay benefits to Wescott as required under the aforementioned policy of insurance, as well as the mishandling of Wescott's claim, Wescott have suffered loss and damage in an amount in excess of Fifty Thousand Dollars ($50,000.00).

Case ID: 170800994

## COUNT I - BREACH OF CONTRACT

30.    Wescott incorporates by reference herein the facts and allegations contained in the preceding paragraphs as though same were set forth herein at length.

31.    Cincinnati has breached its contractual obligations to pay benefits to Wescott for a loss covered under Cincinnati's policy of insurance.

WHEREFORE, Plaintiff Wescott Electric Company demands judgment against Defendant, Cincinnati Insurance Company a/k/a Cincinnati Casualty Company, in an amount in excess of Fifty Thousand Dollars ($50,000.00) together with interest and costs.

## COUNT II - BAD FAITH

32.    Wescott incorporates by reference herein the facts and allegations contained in the preceding paragraphs as though same were set forth herein at length.

33.    Cincinnati has engaged in bad faith conduct toward Wescott and has treated Wescott unreasonably and unfairly with respect to its adjustment of Wescott's covered loss, in violation of 42 Pa.C.S,A. § 8371.

34.    Although Cincinnati has paid Wescott the sum of $100,000.00, it has not paid the full amount due covered under its applicable policy of insurance.

35.    In furtherance of its bad faith and wrongful denial and refusal to pay benefits for Wescott's covered loss, Cincinnati, acting by and through its duly authorized agents, servants, workmen or employees, has engaged in the following conduct:

(a)    in failing to properly investigate the claim;

(b)    in forwarding correspondence to Wescott and/or Wescott's representative, representing to Wescott and/or Wescott's representatives indicating that Wescott's claim was not, in fact, covered under Cincinnati's policy of insurance when Cincinnati knew or should have known that such representation was false and misleading;

7

Case ID: 170800994

(c)     in failing to issue a formal denial of the claim.

(d)     in failing to effectuate a prompt, fair and equitable settlement of Wescott's claim when its liability under the policy became reasonably clear;

(e)     in failing to effectuate a prompt, fair and equitable settlement of Wescott's claim for the covered portion of the Claimed Damages;

(f)     in misrepresenting pertinent facts or policy or contract provisions relating to the coverages at issue;

(g)     in treating Wescott with reckless indifference and disregard under the circumstances;

(h)     in not having a reasonable basis for denying Wescott's benefits under the policy and in knowingly or recklessly disregarding its lack of reasonable basis when it denied/failed to pay Wescott's claim; and

(i)     in interpreting ambiguous terms, provisions and/or conditions of the aforementioned policy in its favor and against Wescott.

36.     Solely as a result of Cincinnati's bad faith misconduct as aforesaid, Wescott has been required to obtain counsel to commence the present action to recover benefits due and owing under the policy of insurance issued by Cincinnati for Wescott's covered loss, and has incurred costs and other expenses in connection with said claim.

WHEREFORE, Plaintiff Wescott Electric Company demands judgment against Cincinnati, Cincinnati Insurance Company a/k/a Cincinnati Casualty Company, for punitive damages, counsel fees and costs, together with interest on Wescott's claim, in an amount in excess of Fifty Thousand Dollars ($50,000.00).

DEAN E. WEISGOLD, P.C.

By: _____

Dean E. Weisgold, Esquire
Attorney for Plaintiff Wescott Electric Company

Case ID: 170800994

**VERIFICATION**

James P. Wescott, President, says, subject to the penalties of 18 Pa.C.S. Section 4904 relating to unsworn falsification to authorities, that he is an adult individual and the President of plaintiff in the above matter and that the facts set forth in the foregoing Complaint are true and correct to the best of his knowledge, information and belief.

Date: _10/11/2017_

_____
James P. Wescott, President

**DEAN E. WEISGOLD, P.C.**
By: Dean E. Weisgold, Esquire                    Attorney for Plaintiff
Identification No. 52927
1835 Market Street, Suite 1215
Philadelphia, PA 19103
(215) 979-7602

| | |
|---|---|
| WESCOTT ELECTRIC COMPANY | COURT OF COMMON PLEAS |
| | OF PHILADELPHIA COUNTY |
| v. | AUGUST TERM, 2017 |
| | |
| | NO. 000994 |
| CINCINNATI INSURANCE COMPANY a/k/a | |
| CINCINNATI CASUALTY COMPANY | |

## CERTIFICATE OF SERVICE

I, Dean E. Weisgold, Esquire, hereby certify that a true and correct copy of the within

Civil Action Complaint has been served upon counsel listed below on this 12th day of October,

2017 by ECF.

Amy E. Bentz, Esquire
Bentz Law Firm, PC
The Washington Center Building
680 Washington Road, Suite 200
Pittsburgh, PA 15228

**DEAN E. WEISGOLD, P.C.**

By: _____
Dean E. Weisgold, Esquire

Dated: _Octbr 12_____, 2017

10

Case ID: 170800994



# EXHIBIT "A"



THE
## CINCINNATI INSURANCE COMPANIES
☐ THE CINCINNATI INSURANCE COMPANY ☐ THE CINCINNATI INDEMNITY COMPANY ☐ THE CINCINNATI CASUALTY COMPANY
☐ THE CINCINNATI LIFE INSURANCE COMPANY ☐ THE CINCINNATI SPECIALTY UNDERWRITERS INSURANCE COMPANY
6200 South Gilmore Road • Fairfield, Ohio 45014-5141
Mailing Address: P.O. Box 145496 • Cincinnati, Ohio 45250-5496
513-870-2000

## PROOF OF LOSS (Employee Theft)

Westcott Electric Company_____, engaged in the business of ____ELECTRICIAN____
(Name of Employer/Insured)                                                    (Type of Business)
at _____193 LENNI ROAD ASTON PA 19014_____, being the insured
(Street, City and State)
under Policy/Bond No. _____BPP 0172182_____, with an inception date of _____JANUARY 31_____, 20 13 ,
(Number)
and containing Employee Theft Coverage with a Limit of Liability of $___100,000.00___ does hereby present claim for loss resulting from the

default of __James S. Bryan__ whose home address is __SCI Coal Township, Inmate #LT2804__, Social Security No. _____
(Name of Employee)                                    (Employee's Complete Address)
_____, DOB __08/08/1968__, who it was employed in the position of __Purchasing Manager__ at ____Westcott Electric Co.,
(Employee's Last Job Description)
193 Lenni Road, Aston, PA 19014.
(Address of Employee's Last Place of Employment)
The Employee named above has been continuously in the employ of said Employer/Insured for the period beginning

May 22, 1989__ and ending __July 1 2013__, 20 13 , the employment
(Employee's Date of Hire)                              (Employee's Date of Discontinuation)
having been discontinued by reason of __termination for theft__, said
(Cause of Employee's Discontinuation of Employment)
Employee's default was discovered by the Employer/Insured on the __1st__ day of __July__, 20 13 .
(Note: If more than one known Employee has caused this loss, an additional Proof of Loss must be completed for each Employee, signed and
notarized and attached hereto.)

### DETAILED STATEMENT OF CLAIM

| DATE | DESCRIPTION OF ITEM | AMOUNT |
|---|---|---|
| | See Attached Detailed Statement of Claim, Description of Occurences | |
| | See also Exhibits A-F | |
| | | |
| | | |
| | | |

(Attach Additional Sheets if Necessary).

Wescott is trying to recoup its losses in
two lawsuits listed on Attachment 1.

Wescott also received $64,244 in credit from
Colonial Electric (see Attachment 2), and was
forgiven $173,473 owed to Colonial subject to
the terms in Attachment 2, which have not
yet been fulfilled.

Gross Loss (*) $ 2,915,361.50
Less Credits:  Restitution
Salary/Commission (Paid-or-Due) $ 28,940.00
Cash Deposit $_____
Cash Deductions Toward Purchase
of Bonds, Stocks, etc. $_____
Total Credits $_____
Net Loss $_____
Deductible – $ 500
Claim $ 2,885,921.50

* Wherever in this affidavit claim is made for merchandise, said merchandise is herein listed at the cost price of same to the Employer/
Insured, exclusive of profits, etc.

CL-1383 (10/09)                                              (OVER)

Case ID: 170800994

State of: Pennsylvania

County of : Delaware

On this _____ day of _____, 20 16 , before me, a Notary Public, in said for the State and County aforesaid, personally appeared _____ Joseph McColgan _____, to
                                                                                (Name of Person Signing This Affidavit)
me known, who, being duly sworn according to law, deposes and says that he/she is _____ Vice President _____ of
                                                                                                                   (Owner, Partner, President, etc.)
_____ Wescott Electric Company _____ (Employer/Insured)
and that the above statement/affidavit is true and correct in every respect; and that the financial gain indicated opposite the items listed therein were received by the said Employee, or someone of the said Employee's choosing, on the dates and in the respective amounts set opposite each, and that the items listed therein were misappropriated by said Employee through the theft of said Employee, which acts were committed by the Employee/Insured to suffer this loss.

Further, that there are no offsets whatever against said claim for salary, commissions, cash or other deposits except as set forth previously on the above statement/affidavit; that the said Employer/Insured has fully complied with all of the conditions of the Policy/Bond, issued by The Cincinnati Insurance Company/The Cincinnati Casualty Company/The Cincinnati Indemnity Company/The Cincinnati Specialty Underwriters Insurance Company (hereinafter known as Cincinnati), of Fairfield, Ohio, on behalf of the said Employee and that the said Employer/Insured has not released said Employee of liability and has not accepted any security for or on account of same, except Insured filed two lawsuits against Mr. Bryan and other responsible parties as set forth in Attachment 1.

Further, that said Employer/Insured does hereby grant to Cincinnati the absolute right to disclose and/or release a copy of this Proof of Loss and the documentation presented by said Employer/Insured in support of this claim, to the persons named herein and to any other person(s), who, in Cincinnati's sole discretion it is deemed necessary, in order for Cincinnati to complete any investigation, settlement or recovery effort undertaken.

Further, that said Employer/Insured does hereby ratify his/her obligation to cooperate fully with Cincinnati relative to any investigation, settlement or recovery effort undertaken by Cincinnati, in regard to the claim herewith submitted, and all other obligations as required by the Policy/Bond specified above.

Further, that said Employer/Insured holds no other bond or policy of any kind covering this loss or any part thereof, except Insured believes it had similar theft coverage from Cincinnati Insurance in prior policy years _____.

This Proof of Loss replaces the Proof of Loss previously submitted with a date of _____, 20 _____.

ANY PERSON WHO, WITH INTENT TO DEFRAUD OR KNOWING THAT HE IS FACILITATING A FRAUD AGAINST AN INSURER, SUBMITS AN APPLICATION OR FILES A CLAIM CONTAINING A FALSE OR DECEPTIVE STATEMENT IS GUILTY OF INSURANCE FRAUD.

WESCOTT ELECTRIC CO., by Joseph McColgan,
Vice-President

_____
(Signature)

Subscribed and sworn to before me, the undersigned at _____

this _____ day of _____, 20 _____

_____
(Notary Public)

My commission expires:

_____

SEAL

Case ID: 170800994

## Attachment 1

1.  Wescott Electric Company v. James S. Bryan, Christa P. Miller, and Christa's Supply Company t/a C&C Supply Co., Delaware County Court of Common Pleas, 2015-02523

2.  Wescott Electric Co. v. Accurate Recycling, Inc., Delaware County Court of Common Pleas, 2015-1048

17116896v.1

Case ID: 170800994

Attachment 2

  **colonial electric supply**
*Since 1972...Powered by Excellence!*

Jim Wescott, President
Joe McColgan, Vice President
Wescott Electric Co.
P.O. Box 278
Glen Riddle, PA 19037

June 20, 2014

Re: Resumption of business

Jim and Joe,

Thank you for taking the time recently to meet with the Colonial Electric team to discuss our mutual business interests. We are pleased to present this offer so that we can move forward together.

In addition to the $64,244 credit we have already issued to you, which represented our gross profit on the fraudulent purchases, Colonial Electric will stop pursuing payment for the remaining outstanding balance of $173,473, and also open a new zero balance account for you. In exchange Wescott Electric will resume conducting business with Colonial Electric.

Colonial Electric will provide a 5% rebate to Wescott Electric, applicable to all purchases, to be used for the sole purpose of offsetting the old balance. The rebate will be applied to your old open balance until it reaches the total of $173,473. Once that sum is reached the rebate will cease. The rebate calculations will be based on net sales (less discounts, taxes and returns) and a reconciliation of the rebate will be available any time upon request. The balance must be completely offset within five years.

We appreciate the opportunity to continue our business together and hope that this arrangement will create an opportunity for us to continue our business relationship and hopefully grow our personal relationship as well.

Best Regards,

Steven Bellwoor

President

201 W Church Rd, King of Prussia, PA                    610-312-8100

Case ID: 170800994

Detailed Statement of Claim

Description of Occurrences

Case ID: 170800994

By Year Fraud

Wescott Electric Case

| | | |
|---|---|---|
| Confirmed Stolen Wire Fraud: | $ | 736,723.23 |
| Confirmed Check Fraud: | $ | 2,182,638.27 |
| | | |
| Total Confirmed Fraud: | $ | 2,919,361.50 |

### Wescott Electric Total Fraud by Year

| Year | Total Fraud | | Fraud Type |
|---|---|---|---|
| 2003 | $ | 40,497.75 | Check Fraud |
| 2004 | $ | 132,380.10 | Check Fraud |
| 2005 | $ | 142,357.54 | Check Fraud |
| 2006 | $ | 13,718.38 | Check Fraud |
| 2007 | $ | 236,560.79 | Check Fraud |
| 2008 | $ | 489,165.14 | Check Fraud |
| 2009 | $ | 415,949.32 | Check Fraud |
| 2010 | $ | 538,841.07 | Check Fraud |
| 2011 | $ | 172,768.18 | Check Fraud |
| 2012 | $ | 326,467.25 | Stolen Wire Purchases |
| 2013 | $ | 410,255.98 | Stolen Wire Purchases |
| Total: | $ | 2,919,361.50 | |

WESCOTT_01856

Combined Check Sheet

WESCOTT_01858

## Wescott Electric Fraudulent Check List

| Date | Amount | Check Number | Payee | Endorsed |
|---|---|---|---|---|
| 2/26/2003 | $ 982.50 | 20638 | QCI Incorporated | Imperial |
| 8/19/2003 | $ 9,887.00 | 21400 | Cable and Harness | Imperial |
| 8/27/2003 | $ 7,424.00 | 21452 | Icon International | Imperial |
| 9/18/2003 | $ 2,556.00 | 21551 | Security and Data Technologies | Imperial |
| 10/30/2003 | $ 4,669.00 | 21729 | Netversant-Delaware | Imperial |
| 11/6/2003 | $ 2,391.00 | 21753 | Denver Breaker and Supply | Imperial |
| 11/13/2003 | $ 3,911.25 | 21784 | Netversant-Delaware | Imperial |
| 12/17/2003 | $ 4,608.00 | 21929 | Icon International | Imperial |
| 12/24/2003 | $ 4,069.00 | 21966 | Netversant-Philadelphia | Imperial |
| 1/14/2004 | $ 4,123.80 | 22066 | Icon International | Imperial |
| 1/21/2004 | $ 4,608.00 | 22089 | Icon International | Imperial |
| 2/18/2004 | $ 3,840.00 | 22194 | Icon International | Imperial |
| 4/1/2004 | $ 7,638.49 | 22394 | Icon International | Imperial |
| 4/14/2004 | $ 4,163.89 | 22447 | Icon International | Imperial |
| 5/19/2004 | $ 9,075.00 | 22600 | Netversant-Philadelphia | Imperial |
| 6/16/2004 | $ 2,025.00 | 22717 | Netversant-Philadelphia | Imperial |
| 6/23/2004 | $ 4,368.92 | 22730 | Icon International | Imperial |
| 7/15/2004 | $ 8,388.00 | 22823 | Icon International | Imperial |
| 8/1/2004 | $ 7,389.00 | 22953 | Netversant-Philadelphia | Imperial |
| 9/16/2004 | $ 5,481.00 | 23085 | Netversant-Philadelphia | Imperial |
| 9/16/2004 | $ 6,378.00 | 23080 | Icon International | Imperial |
| 9/30/2004 | $ 8,783.00 | 23206 | Icon International | Imperial |
| 10/6/2004 | $ 8,523.00 | 23243 | Icon International | Imperial |
| 10/24/2004 | $ 8,920.00 | 23256 | Netversant-Philadelphia | Imperial |
| 10/29/2004 | $ 6,893.00 | 23313 | Icon International | Imperial |
| 11/18/2004 | $ 6,950.00 | 23393 | Netversant-Philadelphia | Imperial |
| 12/2/2004 | $ 7,200.00 | 23449 | Icon International | Imperial |
| 12/10/2004 | $ 5,983.00 | 23518 | Netversant-Philadelphia | Imperial |
| 12/30/2004 | $ 8,649.00 | 23596 | Icon International | Imperial |
| 1/13/2005 | $ 7,683.00 | 23653 | Netversant-Delaware | Imperial |
| 2/18/2005 | $ 5,896.33 | 23835 | Netversant-Delaware | Imperial |
| 3/18/2005 | $ 8,381.00 | 23989 | Netversant-Delaware | Imperial |

WESCOTT_01859

Combined Check Sheet

| Date | Amount | Check # | Vendor | Status | Extra |
|---|---|---|---|---|---|
| 4/14/2005 | $ 6,893.29 | 24138 | Anixter-Distribution | Imperial | |
| 4/21/2005 | $ 7,555.00 | 24186 | Netversant-Delaware | Imperial | |
| 5/23/2005 | $ 5,353.96 | 24322 | Anixter-Distribution | Imperial | |
| 6/3/2005 | $ 7,893.69 | 24380 | Icon International | Imperial | |
| 6/30/2005 | $ 7,200.02 | 24494 | Netversant-Delaware | Imperial | |
| 7/15/2005 | $ 6,200.00 | 24587 | Icon International | Imperial | |
| 7/22/2005 | $ 4,800.71 | 24654 | Netversant-Delaware | Imperial | |
| 8/4/2005 | $ 6,380.00 | 24711 | Icon International | Imperial | |
| 8/12/2005 | $ 7,289.36 | 24732 | Icon International | Imperial | |
| 8/25/2005 | $ 6,853.90 | 24785 | Icon International | Imperial | |
| 9/8/2005 | $ 6,896.38 | 24845 | Icon International | Imperial | |
| 9/22/2005 | $ 6,973.80 | 24914 | Icon International | Imperial | |
| 9/22/2005 | $ 6,891.11 | 24922 | Netversant-Delaware | Imperial | |
| 10/14/2005 | $ 6,111.89 | 25044 | Icon International | Imperial | |
| 10/6/2005 | $ 7,118.43 | 25015 | Icon International | Imperial | |
| 10/27/2005 | $ 4,893.69 | 25133 | Netversant-Delaware | Imperial | |
| 12/2/2005 | $ 7,893.29 | 25302 | Icon International | Imperial | |
| 12/15/2005 | $ 7,198.69 | 25390 | Icon International | Imperial | |
| 7/14/2006 | $ 7,350.00 | 26382 | W.E. Levers | Not Confirmed | |
| 7/17/2006 | $ 8,682.69 | 26429 | Icon International | Not Confirmed | |
| 7/17/2006 | $ 5,968.71 | 26445 | Netversant-Delaware | Not Confirmed | |
| 8/10/2006 | $ 7,651.25 | 26516 | Icon International | Not Confirmed | |
| 9/11/2006 | $ 8,693.65 | 26669 | Netversant-Delaware | Not Confirmed | |
| 10/3/2006 | $ 4,158.61 | 26768 | W.E. Levers | Not Confirmed | |
| 10/17/2005 | $ 1,480.54 | 26798 | W.E. Levers | Not Confirmed | |
| 10/25/2006 | $ 8,341.71 | 26857 | Icon International | Not Confirmed | |
| 11/22/2006 | $ 6,855.10 | 26986 | Icon International | Not Confirmed | |
| 12/5/2006 | $ 7,785.69 | 27023 | Netversant-Delaware | Imperial | |
| 12/20/2006 | $ 5,932.69 | 27088 | Icon International | Imperial | |
| 12/20/2006 | $ 3,852.39 | 27059 | W.E. Levers | | 360068043 |
| 1/4/2007 | $ 2,931.72 | 27111 | W.E. Levers | | 360068043 |
| 1/11/2007 | $ 9,253.69 | 27165 | Icon International | Imperial | |
| 1/24/2007 | $ 3,840.00 | 27204 | W.E. Levers | Imperial | |
| 1/30/2007 | $ 4,111.73 | 27218 | W.E. Levers | Imperial | |

Case ID: 170800994

Combined Check Sheet

WESCOTT_01860

| Date | Amount | Check # | Payee | Not Confirmed | |
|---|---|---|---|---|---|
| 2/12/2007 | $ 3,289.90 | 27277 | W.E. Levers | Imperial | |
| 2/19/2007 | $ 3,495.96 | 27297 | W.E. Levers | Imperial | |
| 2/23/2007 | $ 7,853.69 | 27323 | Icon International | Imperial | |
| 3/9/2007 | $ 7,683.09 | 27390 | Icon International | Imperial | |
| 3/16/2007 | $ 1,811.82 | 27414 | W.E. Levers | Imperial | |
| 3/22/2007 | $ 8,976.34 | 27458 | Icon International | Imperial | |
| 4/5/2007 | $ 3,874.57 | 27480 | W.E. Levers | Imperial | |
| 4/10/2007 | $ 5,268.57 | 27531 | Icon International | Imperial | |
| 4/20/2007 | $ 3,879.06 | 27588 | W.E. Levers | Imperial | |
| 5/4/2007 | $ 7,689.69 | 27624 | Icon International | Imperial | |
| 5/11/2007 | $ 2,989.09 | 27683 | W.E. Levers | Imperial | 360068043 |
| 5/18/2007 | $ 7,511.89 | 27714 | Icon International | Imperial | |
| 5/29/2007 | $ 7,142.26 | 27752 | Icon International | Imperial | |
| 6/6/2007 | $ 3,863.21 | 27806 | W.E. Levers | Imperial | |
| 6/15/2007 | $ 6,841.52 | 27829 | Icon International | Imperial | |
| 6/25/2007 | $ 7,138.47 | 27876 | Icon International | Imperial | |
| 6/28/2007 | $ 6,873.57 | 27942 | Icon International | Imperial | |
| 7/3/2007 | $ 3,863.92 | 27896 | W.E. Levers | Imperial | |
| 7/10/2007 | $ 6,831.11 | 27910 | W.E. Levers | Imperial | |
| 7/16/2007 | $ 4,710.89 | 27960 | W.E. Levers | Imperial | 360068043 |
| 8/8/2007 | $ 7,561.89 | 28064 | Icon International | Imperial | |
| 8/17/2007 | $ 6,821.38 | 28113 | Icon International | Imperial | |
| 8/28/2007 | $ 6,709.39 | 28162 | Icon International | Imperial | |
| 9/11/2007 | $ 7,768.23 | 28216 | Icon International | Imperial | |
| 10/1/2007 | $ 6,550.36 | 28313 | Icon International | Imperial | |
| 10/1/2007 | $ 4,381.67 | 28327 | W.E. Levers | Imperial | 360940712 |
| 10/12/2007 | $ 7,896.54 | 28343 | Icon International | Imperial | |
| 10/19/2007 | $ 4,455.00 | 28383 | W.E. Levers | Imperial | |
| 10/29/2007 | $ 3,380.00 | 28399 | W.E. Levers | Imperial | |
| 11/2/2007 | $ 7,981.23 | 28446 | Icon International | Imperial | |
| 11/2/2007 | $ 4,426.89 | 28453 | W.E. Levers | Imperial | |
| 11/16/2007 | $ 8,623.75 | 28493 | Icon International | Imperial | |
| 11/16/2007 | $ 2,380.00 | 28467 | W.E. Levers | Imperial | |
| 11/16/2007 | $ 3,182.73 | 28505 | W.E. Levers | Imperial | |

Case ID: 170800994

WESCOTT_01861

Combined Check Sheet

| Date | | Amount | Check # | Payee | Vendor | |
|---|---|---|---|---|---|---|
| 11/26/2007 | $ | 3,310.91 | 28476 | W.E. Levers | Imperial | |
| 11/27/2007 | $ | 6,680.00 | 28539 | Icon International | Imperial | |
| 12/5/2007 | $ | 6,853.87 | 28555 | W.E. Levers | Imperial | |
| 12/7/2007 | $ | 8,432.86 | 28581 | Icon International | Imperial | |
| 12/13/2007 | $ | 3,898.23 | 28560 | W.E. Levers | Imperial | |
| 12/17/2007 | $ | 8,132.64 | 28605 | Icon International | Imperial | |
| 12/17/2007 | $ | 4,110.73 | 28606 | W.E. Levers | Imperial | |
| 12/24/2007 | $ | 7,634.91 | 28553 | Icon International | Imperial | 360068093 |
| 1/9/2006 | $ | 4,198.33 | 28726 | W.E. Levers | Imperial | |
| 1/15/2008 | $ | 6,310.97 | 28633 | W.E. Levers | Imperial | |
| 1/17/2008 | $ | 5,311.00 | 28635 | W.E. Levers | Imperial | |
| 1/23/2008 | $ | 6,556.20 | 28752 | C & C Supply | Christa Supply | |
| 1/30/2008 | $ | 8,173.08 | 28785 | W.E. Levers | Imperial | |
| 2/18/2008 | $ | 4,579.09 | 28841 | W.E. Levers | Imperial | |
| 2/22/2008 | $ | 4,171.19 | 28842 | W.E. Levers | Imperial | |
| 2/29/2008 | $ | 6,118.45 | 28858 | W.E. Levers | Imperial | |
| 3/4/2008 | $ | 4,760.00 | 28864 | C & C Supply | Christa Supply | |
| 3/4/2008 | $ | 8,162.59 | 28869 | Icon International | Imperial | |
| 3/4/2008 | $ | 4,536.98 | 28874 | W.E. Levers | Imperial | |
| 3/6/2008 | $ | 7,500.00 | 28875 | Kevin O'Hara | Kevin O'Hara | |
| 3/10/2008 | $ | 5,873.49 | 28879 | W.E. Levers | Imperial | |
| 3/11/2008 | $ | 5,143.67 | 28912 | C & C Supply | Christa Supply | |
| 3/11/2008 | $ | 8,876.59 | 28924 | Icon International | Imperial | |
| 3/11/2008 | $ | 3,870.98 | 28938 | W.E. Levers | Imperial | |
| 3/17/2008 | $ | 4,811.67 | 28944 | W.E. Levers | Imperial | |
| 3/20/2008 | $ | 8,633.99 | 28947 | Icon International | Imperial | |
| 3/26/2008 | $ | 4,982.00 | 28975 | C & C Supply | Christa Supply | |
| 3/26/2008 | $ | 8,971.23 | 28990 | Icon International | Imperial | |
| 3/31/2008 | $ | 4,810.67 | 29014 | W.E. Levers | Imperial | |
| 4/4/2008 | $ | 4,380.00 | 29017 | W.E. Levers | Imperial | |
| 4/12/2008 | $ | 6,380.00 | 29025 | W.E. Levers | Imperial | |
| 4/14/2008 | $ | 8,769.34 | 29061 | Icon International | Imperial | |
| 4/14/2008 | $ | 5,189.32 | 29083 | W.E. Levers | Imperial | |
| 4/26/2008 | $ | 4,428.67 | 29123 | C & C Supply | Christa Supply | |

Combined Check Sheet

| Date | Amount | Check # | Payee | | |
|---|---|---|---|---|---|
| 4/26/2008 | $ 8,790.23 | 29139 | Icon International | Imperial | |
| 5/12/2008 | $ 7,712.56 | 29210 | Icon International | Imperial | |
| 5/12/2008 | $ 5,636.90 | 29190 | W.E. Levers | Imperial | |
| 5/22/2008 | $ 5,064.10 | 29240 | C & C Supply | Christa Supply | |
| 5/22/2008 | $ 8,692.36 | 29249 | Icon International | Imperial | |
| 5/22/2008 | $ 7,352.36 | 29255 | W.E. Levers | Imperial | |
| 5/28/2008 | $ 8,630.96 | 29277 | W.E. Levers | Imperial | |
| 6/5/2008 | $ 7,425.33 | 29292 | C & C Supply | Christa Supply | |
| 6/5/2008 | $ 8,713.28 | 29298 | Icon International | Imperial | |
| 6/5/2008 | $ 5,839.27 | 29324 | W.E. Levers | Imperial | |
| 6/9/2008 | $ 7,310.81 | 29332 | W.E. Levers | Imperial | |
| 6/12/2008 | $ 6,215.33 | 29345 | C & C Supply | Christa Supply | |
| 6/12/2008 | $ 8,693.26 | 29352 | Icon International | Imperial | |
| 6/12/2008 | $ 7,222.00 | 29360 | W.E. Levers | Imperial | |
| 6/16/2008 | $ 8,800.00 | 29368 | Cummins Power Systems | Cummings Power Supply | |
| 6/16/2008 | $ 5,673.26 | 29369 | W.E. Levers | Imperial | |
| 6/25/2008 | $ 6,788.52 | 29397 | C & C Supply | Christa Supply | |
| 6/25/2008 | $ 8,896.23 | 29403 | Icon International | Imperial | |
| 6/25/2008 | $ 6,760.00 | 29412 | W.E. Levers | Imperial | |
| 6/30/2008 | $ 7,568.92 | 29417 | W.E. Levers | Imperial | |
| 7/1/2008 | $ 8,811.23 | 29422 | Netversant-Philadelphia | Imperial | |
| 7/3/2008 | $ 9,142.35 | 29446 | Icon International | Imperial | |
| 7/3/2008 | $ 6,389.25 | 29460 | W.E. Levers | Imperial | |
| 7/8/2008 | $ 8,325.11 | 29468 | W.E. Levers | Imperial | |
| 7/10/2008 | $ 8,711.24 | 29475 | Icon International | Imperial | |
| 7/14/2008 | $ 6,215.30 | 29477 | C & C Supply | Christa Supply | |
| 7/17/2008 | $ 6,501.96 | 29490 | C & C Supply | Christa Supply | |
| 7/17/2008 | $ 6,874.92 | 29505 | W.E. Levers | | 360068043; |
| 7/24/2008 | $ 6,839.50 | 29519 | W.E. Levers | | 360068043 |
| 7/31/2008 | $ 8,324.56 | 29537 | C & C Supply | Christa Supply | |
| 7/31/2008 | $ 9,709.87 | 29540 | Icon International | SRI AMBE Enterprises | |
| 8/13/2008 | $ 4,561.00 | 29577 | C & C Supply | Christa Supply | |
| 8/21/2008 | $ 4,568.92 | 29619 | C & C Supply | Christa Supply | |
| 9/4/2008 | $ 6,982.23 | 29665 | C & C Supply | Christa Supply | |

WESCOTT_01862

Combined Check Sheet

| Date | Amount | Check # | Payee | Check # | Payee |
|---|---|---|---|---|---|
| 9/18/2008 | $ 6,680.54 | 29718 | C & C Supply | | Christa Supply |
| 9/18/2008 | $ 7,311.52 | 29728 | W.E. Levers | | SRI AMBE Enterprises |
| 10/2/2008 | $ 6,651.00 | 29784 | C & C Supply | | No Backs of Checks |
| 10/16/2008 | $ 7,580.00 | 29850 | C & C Supply | | No Backs of Checks |
| 10/21/2008 | $ 7,822.61 | 29890 | W.E. Levers | | SRI AMBE Enterprises |
| 10/30/2008 | $ 7,309.22 | 29924 | C & C Supply | | No Backs of Checks |
| 10/30/2008 | $ 7,821.23 | 29934 | W.E. Levers | | SRI AMBE Enterprises |
| 11/13/2008 | $ 7,375.00 | 29989 | C & C Supply | | No Backs of Checks |
| 11/13/2008 | $ 8,702.29 | 30006 | W.E. Levers | | SRI AMBE Enterprises |
| 12/2/2008 | $ 7,462.00 | 30057 | C & C Supply | | No Backs of Checks |
| 12/2/2008 | $ 8,673.45 | 30075 | W.E. Levers | | SRI AMBE Enterprises |
| 12/9/2008 | $ 7,892.98 | 30092 | W.E. Levers | | SRI AMBE Enterprises |
| 12/16/2008 | $ 8,308.00 | 30117 | C & C Supply | | No Backs of Checks |
| 12/19/2008 | $ 5,380.00 | 30144 | Icon International | | SRI AMBE Enterprises |
| 12/26/2008 | $ 8,987.00 | 30176 | C & C Supply | | No Backs of Checks |
| 1/6/2009 | $ 8,362.04 | 30213 | Icon International | | SRI AMBE Enterprises |
| 1/8/2009 | $ 4,298.71 | 30226 | C & C Supply | | No Backs of Checks |
| 1/22/2009 | $ 7,895.00 | 30277 | C & C Supply | | No Backs of Checks |
| 1/22/2009 | $ 7,823.47 | 30285 | Icon International | | SRI AMBE Enterprises |
| 2/12/2009 | $ 4,688.23 | 30365 | W.E. Levers | | SRI AMBE Enterprises |
| 2/26/2009 | $ 7,074.00 | 30419 | C & C Supply | | No Backs of Checks |
| 2/26/2009 | $ 6,509.23 | 30428 | Icon International | | SRI AMBE Enterprises |
| 2/26/2009 | $ 4,932.56 | 30440 | W.E. Levers | | SRI AMBE Enterprises |
| 3/12/2009 | $ 6,170.00 | 30473 | C & C Supply | | No Backs of Checks |
| 3/12/2009 | $ 9,623.00 | 30479 | Icon International | | SRI AMBE Enterprises |
| 3/12/2009 | $ 3,611.78 | 30490 | W.E. Levers | | SRI AMBE Enterprises |
| 3/26/2009 | $ 4,196.91 | 30557 | W.E. Levers | | SRI AMBE Enterprises |
| 3/30/2009 | $ 2,248.68 | 30560 | C & C Supply | | No Backs of Checks |
| 4/9/2009 | $ 5,200.00 | 30594 | C & C Supply | | No Backs of Checks |
| 4/9/2009 | $ 6,831.72 | 30602 | Icon International | | SRI AMBE Enterprises |
| 4/9/2009 | $ 7,100.89 | 30603 | Icon International | | SRI AMBE Enterprises |
| 4/14/2009 | $ 4,200.00 | 30822 | W.E. Levers | | SRI AMBE Enterprises |
| 4/15/2009 | $ 6,923.00 | 30629 | W.E. Levers | | SRI AMBE Enterprises |
| 4/26/2009 | $ 8,482.21 | 30659 | Icon International | | SRI AMBE Enterprises |

WESCOTT_01863

Combined Check Sheet

| Date | Amount | Check # | Payee | Note |
|---|---|---|---|---|
| 4/27/2009 | $ 1,810.43 | 30650 | C & C Supply | No Backs of Checks |
| 5/7/2009 | $ 3,167.00 | 30701 | C & C Supply | No Backs of Checks |
| 5/7/2009 | $ 7,311.25 | 30710 | Icon International | SRI AMBE Enterprises |
| 5/7/2009 | $ 5,822.78 | 30727 | W.E. Levers | SRI AMBE Enterprises |
| 5/20/2009 | $ 7,321.19 | 31114 | C & C Supply | No Backs of Checks |
| 5/21/2009 | $ 3,882.00 | 30776 | W.E. Levers | SRI AMBE Enterprises |
| 5/28/2009 | $ 4,381.26 | 30790 | W.E. Levers | SRI AMBE Enterprises |
| 6/2/2009 | $ 2,944.00 | 30796 | C & C Supply | No Backs of Checks |
| 6/4/2009 | $ 8,611.29 | 30814 | Icon International | SRI AMBE Enterprises |
| 6/24/2009 | $ 8,612.89 | 30887 | Icon International | SRI AMBE Enterprises |
| 6/25/2009 | $ 4,833.00 | 30879 | C & C Supply | No Backs of Checks |
| 6/25/2009 | $ 5,592.78 | 30900 | W.E. Levers | SRI AMBE Enterprises |
| 7/7/2009 | $ 4,328.98 | 30933 | W.E. Levers | SRI AMBE Enterprises |
| 7/9/2009 | $ 5,481.00 | 30942 | C & C Supply | No Backs of Checks |
| 7/9/2009 | $ 8,811.02 | 30950 | Icon International | SRI AMBE Enterprises |
| 7/14/2009 | $ 6,411.02 | 30969 | W.E. Levers | SRI AMBE Enterprises |
| 7/23/2009 | $ 6,811.66 | 30993 | C & C Supply | No Backs of Checks |
| 8/6/2009 | $ 6,205.71 | 31054 | C & C Supply | No Backs of Checks |
| 8/6/2009 | $ 7,811.23 | 31063 | Icon International | SRI AMBE Enterprises |
| 8/6/2009 | $ 4,611.88 | 31075 | W.E. Levers | SRI AMBE Enterprises |
| 8/20/2009 | $ 7,116.01 | 31121 | Icon International | SRI AMBE Enterprises |
| 9/3/2009 | $ 6,178.06 | 31169 | C & C Supply | No Backs of Checks |
| 9/3/2009 | $ 8,311.01 | 31174 | Icon International | SRI AMBE Enterprises |
| 9/3/2009 | $ 110.00 | 31187 | W.E. Levers | SRI AMBE Enterprises |
| 9/4/2009 | $ 4,763.28 | 31190 | W.E. Levers | SRI AMBE Enterprises |
| 9/17/2009 | $ 5,996.62 | 31230 | C & C Supply | No Backs of Checks |
| 9/17/2009 | $ 8,611.22 | 31241 | Icon International | SRI AMBE Enterprises |
| 9/17/2009 | $ 7,654.22 | 31244 | W.E. Levers | SRI AMBE Enterprises |
| 9/17/2009 | $ 7,654.22 | 31244 | W.E. Levers | SRI AMBE Enterprises |
| 9/24/2009 | $ 5,797.68 | 31280 | C & C Supply | No Backs of Checks |
| 10/1/2009 | $ 7,379.05 | 31306 | C & C Supply | No Backs of Checks |
| 10/1/2009 | $ 8,698.26 | 31315 | Icon International | SRI AMBE Enterprises |
| 10/1/2009 | $ 5,382.69 | 31317 | W.E. Levers | SRI AMBE Enterprises |
| 10/15/2009 | $ 7,267.40 | 31359 | C & C Supply | No Backs of Checks |

WESCOTT_01864

Case ID: 170800994

Combined Check Sheet

| Date | Amount | Check # | Payee | Notes |
|---|---|---|---|---|
| 10/15/2009 | $ 6,381.11 | 31367 | Icon International | SRI AMBE Enterprises |
| 10/15/2009 | $ 5,712.88 | 31378 | W.E. Levers | SRI AMBE Enterprises |
| 10/29/2009 | $ 5,663.70 | 31405 | C & C Supply | No Backs of Checks |
| 11/11/2009 | $ 6,123.49 | 31449 | C & C Supply | No Backs of Checks |
| 11/11/2009 | $ 5,381.92 | 31458 | Icon International | SRI AMBE Enterprises |
| 11/11/2009 | $ 6,385.23 | 31470 | W.E. Levers | SRI AMBE Enterprises |
| 11/25/2009 | $ 5,890.00 | 31511 | C & C Supply | No Backs of Checks |
| 11/25/2009 | $ 9,311.23 | 31521 | Icon International | SRI AMBE Enterprises |
| 11/25/2009 | $ 5,273.00 | 31530 | W.E. Levers | SRI AMBE Enterprises |
| 12/11/2009 | $ 6,495.00 | 31572 | C & C Supply | No Backs of Checks |
| 12/11/2009 | $ 9,120.89 | 31582 | Icon International | SRI AMBE Enterprises |
| 12/18/2009 | $ 6,780.02 | 31606 | C & C Supply | No Backs of Checks |
| 12/18/2009 | $ 4,523.11 | 31609 | W.E. Levers | SRI AMBE Enterprises |
| 1/7/2010 | $ 5,261.96 | 31705 | W.E. Levers | SRI AMBE Enterprises |
| 12/24/2009 | $ 4,180.11 | 31627 | C & C Supply | No Backs of Checks |
| 12/15/2010 | $ 8,327.23 | 32960 | Icon International | Bryan Signed |
| 12/30/2009 | $ 6,480.11 | 31638 | Icon International | SRI AMBE Enterprises |
| 12/23/2010 | $ 8,414.40 | 33032 | Icon International | Bryan Signed |
| 12/10/2010 | $ 6,180.23 | 32969 | W.E. Levers | None |
| 1/7/2010 | $ 6,196.50 | 31688 | C & C Supply | Sharon Bank |
| 1/21/2010 | $ 7,353.68 | 31754 | C & C Supply | Sharon Bank |
| 11/4/2010 | $ 7,114.00 | 32844 | Icon International | Bryan Signed |
| 1/29/2010 | $ 5,389.65 | 31794 | C & C Supply | Sharon Bank |
| 2/11/2010 | $ 4,516.75 | 31836 | C & C Supply | Sharon Bank |
| 11/24/2010 | $ 8,471.56 | 32904 | Icon International | Bryan Signed |
| 10/20/2010 | $ 7,811.23 | 32785 | Icon International | Bryan Signed |
| 2/23/2010 | $ 4,060.00 | 31879 | C & C Supply | Sharon Bank |
| 2/25/2010 | $ 6,496.00 | 31896 | C & C Supply | Sharon Bank |
| 11/14/2010 | $ 7,611.21 | 32756 | Icon International | Bryan Signed |
| 3/4/2010 | $ 7,470.04 | 31938 | C & C Supply | Sharon Bank |
| 12/23/2010 | $ 7,118.29 | 33039 | W.E. Levers | Bryan Signed |
| 3/11/2010 | $ 3,735.20 | 31967 | C & C Supply | Sharon Bank |
| 10/5/2010 | $ 7,381.22 | 32722 | Icon International | Bryan Signed |
| 3/26/2010 | $ 6,029.10 | 32031 | C & C Supply | Sharon Bank |

WESCOTT_01865

Combined Check Sheet

WESCOTT_01866

| Date | Amount | Check # | Payee | Note |
|---|---|---|---|---|
| 9/9/2010 | $ 8,634.22 | 32620 | Icon International | Bryan Signed |
| 9/16/2010 | $ 8,128.23 | 32661 | Icon International | Bryan Signed |
| 8/23/2010 | $ 7,762.23 | 32555 | Icon International | Bryan Signed |
| 4/1/2010 | $ 4,669.00 | 32060 | C & C Supply | Sharon Bank |
| 11/11/2010 | $ 6,381.23 | 32876 | W.E. Levers | Bryan Signed |
| 4/21/2010 | $ 5,790.66 | 32143 | C & C Supply | Sharon Bank |
| 8/5/2010 | $ 7,136.34 | 32513 | Icon International | Bryan Signed |
| 4/28/2010 | $ 8,751.33 | 32161 | C & C Supply | Sharon Bank |
| 7/1/2010 | $ 7,822.39 | 32375 | Icon International | Bryan Signed |
| 5/3/2010 | $ 6,941.12 | 32189 | C & C Supply | Sharon Bank |
| 10/14/2010 | $ 6,813.45 | 32751 | W.E. Levers | Bryan Signed |
| 5/21/2010 | $ 4,821.76 | 32230 | C & C Supply | Sharon Bank |
| 5/25/2010 | $ 7,585.77 | 32256 | C & C Supply | Sharon Bank |
| 7/29/2010 | $ 7,128.43 | 32483 | Icon International | SRI AMBE Enterprises |
| 10/5/2010 | $ 5,911.23 | 32734 | W.E. Levers | Bryan Signed |
| 6/2/2010 | $ 6,237.19 | 32268 | C & C Supply | Sharon Bank |
| 10/28/2010 | $ 7,855.32 | 32808 | W.E. Levers | Bryan Signed |
| 6/15/2010 | $ 11,366.99 | 32322 | C & C Supply | Sharon Bank |
| 7/8/2010 | $ 7,123.52 | 32400 | Icon International | SRI AMBE Enterprises |
| 9/22/2010 | $ 5,887.69 | 32676 | W.E. Levers | Bryan Signed |
| 9/9/2010 | $ 5,360.00 | 32639 | W.E. Levers | Bryan Signed |
| 6/21/2010 | $ 9,209.26 | 32348 | C & C Supply | Sharon Bank |
| 5/3/2010 | $ 8,326.89 | 32193 | Icon International | Bryan Signed |
| 6/29/2010 | $ 6,539.82 | 32361 | C & C Supply | Sharon Bank |
| 7/1/2010 | $ 3,158.88 | 32371 | C & C Supply | Sharon Bank |
| 5/21/2010 | $ 6,028.39 | 32238 | Icon International | SRI AMBE Enterprises |
| 7/8/2010 | $ 4,711.23 | 32398 | C & C Supply | Sharon Bank |
| 4/1/2010 | $ 6,711.58 | 32061 | Icon International | SRI AMBE Enterprises |
| 7/15/2010 | $ 4,711.29 | 32421 | C & C Supply | Sharon Bank |
| 7/20/2010 | $ 5,169.56 | 32440 | C & C Supply | Sharon Bank |
| 7/20/2010 | $ 6,831.11 | 32508 | C & C Supply | Sharon Bank |
| 9/16/2010 | $ 5,882.28 | 32664 | W.E. Levers | Bryan Signed |
| 4/9/2010 | $ 7,654.23 | 32087 | Icon International | SRI AMBE Enterprises |
| 7/27/2010 | $ 7,240.36 | 32467 | C & C Supply | Sharon Bank |

Combined Check Sheet

WESCOTT_01867

| Date | Amount | Check # | Payee | Name | Ref |
|---|---|---|---|---|---|
| 4/21/2010 | $6,811.67 | 32146 | Icon International | SRI AMBE Enterprises | |
| 8/17/2010 | $6,326.43 | 32534 | W.E. Levers | Bryan Signed | |
| 7/1/2010 | $4,281.22 | 32388 | W.E. Levers | SRI AMBE Enterprises | |
| 6/4/2010 | $7,809.19 | 32289 | Icon International | SRI AMBE Enterprises | |
| 8/11/2010 | $4,392.32 | 32527 | C & C Supply | Sharon Bank | |
| 8/19/2010 | $4,781.23 | 32541 | C & C Supply | Sharon Bank | |
| 1/7/2010 | $6,881.00 | 31695 | Icon International | SRI AMBE Enterprises | |
| 9/1/2010 | $5,882.28 | 32664 | W.E. Levers | Bryan Signed | |
| 7/27/2010 | $7,182.93 | 32472 | W.E. Levers | SRI AMBE Enterprises | |
| 7/15/2010 | $6,843.10 | 32435 | W.E. Levers | SRI AMBE Enterprises | |
| 9/16/2010 | $5,714.86 | 32558 | C & C Supply | Sharon Bank | |
| 1/21/2010 | $8,611.24 | 31763 | Icon International | SRI AMBE Enterprises | |
| 9/23/2010 | $3,603.25 | 32685 | C & C Supply | Sharon Bank | |
| 6/17/2010 | $6,129.02 | 32344 | W.E. Levers | Bryan Signed | |
| 10/5/2010 | $7,754.92 | 32715 | C & C Supply | Sharon Bank | |
| 2/25/2010 | $7,823.41 | 31904 | Icon International | SRI AMBE Enterprises | |
| 10/12/2010 | $7,215.48 | 32742 | C & C Supply | Sharon Bank | |
| 8/5/2010 | $5,342.12 | 32514 | Kevin O'Hara | Kevin O'Hara | |
| 6/4/2010 | $4,763.00 | 32299 | W.E. Levers | Bryan Signed | |
| 10/19/2010 | $5,582.30 | 32769 | C & C Supply | Sharon Bank | |
| 3/26/2010 | $4,380.00 | 32040 | Kevin O'Hara | Kevin O'Hara | |
| 5/21/2010 | $2,389.32 | 32252 | W.E. Levers | Bryan Signed | |
| 10/28/2010 | $10,777.94 | 32810 | C & C Supply | Sharon Bank | |
| 4/28/2010 | $6,189.43 | 32170 | W.E. Levers | Bryan Signed | 9500018727 |
| 11/4/2010 | $5,311.23 | 32839 | C & C Supply | | 9500018727 |
| 11/11/2010 | $6,881.00 | 32862 | C & C Supply | | |
| 11/18/2010 | $6,485.85 | 32883 | C & C Supply | Christa Supply | |
| 11/24/2010 | $5,652.45 | 32901 | C & C Supply | Sharon Bank | |
| 3/11/2010 | $5,432.09 | 31990 | W.E. Levers | SRI AMBE Enterprises | |
| 12/2/2010 | $6,509.60 | 32926 | C & C Supply | Christa Supply | |
| 1/7/2010 | $5,261.96 | 31705 | W.E. Levers | SRI AMBE Enterprises | |
| 12/21/2010 | $3,268.30 | 33014 | C & C Supply | | 9500018727 |
| 12/23/2010 | $7,271.05 | 33027 | C & C Supply | | 9500018727 |
| 1/5/2011 | $8,656.53 | 33056 | C & C Supply | | 9500018727 |

WESCOTT_01868

Combined Check Sheet

| Date | | Amount | Check# | Vendor | Notes | Number |
|------|---|--------|--------|--------|-------|--------|
| 1/14/2011 | $ | 4,285.65 | 33101 | C & C Supply | | 9500018727 |
| 1/12/2011 | $ | 4,285.65 | 33084 | C & C Supply | | 9500018727 |
| 1/25/2011 | $ | 5,966.58 | 33167 | C & C Supply | | 9500018727 |
| 1/20/2011 | $ | 6,854.11 | 33161 | W.E. Levers | Bryan Signed | |
| 1/10/2011 | $ | 6,245.91 | 33065 | W.E. Levers | Bryan Signed | |
| 1/13/2011 | $ | 8,387.41 | 33113 | Icon International | Bryan Signed | |
| 1/18/2011 | $ | 9,574.21 | 33134 | C & C Supply | | 9500018727 |
| 1/20/2011 | $ | 8,435.23 | 33151 | Icon International | Bryan Signed | |
| 1/5/2011 | $ | 8,623.10 | 33063 | Icon International | Bryan Signed | |
| 1/7/2011 | $ | 6,202.15 | 33069 | C & C Supply | | 9500018727 |
| 2/2/2011 | $ | 5,978.35 | 33182 | C & C Supply | | 9500018727 |
| 2/25/2011 | $ | 7,190.23 | 33263 | W.E. Levers | Bryan Signed | |
| 2/25/2011 | $ | 5,780.13 | 33256 | C & C Supply | | 9500018727 |
| 2/18/2011 | $ | 6,278.51 | 33236 | C & C Supply | | 9500018727 |
| 2/17/2011 | $ | 7,880.21 | 33240 | Icon International | Bryan Signed | |
| 2/1/2011 | $ | 6,534.44 | 33198 | W.E. Levers | Bryan Signed | |
| 3/11/2011 | $ | 7,062.68 | 33310 | C & C Supply | | 9500018727 |
| 3/18/2011 | $ | 6,198.02 | 33357 | W.E. Levers | Bryan Signed | |
| 3/24/2011 | $ | 5,076.40 | 33362 | C & C Supply | Christa Supply | |
| 3/3/2011 | $ | 4,659.26 | 33271 | C & C Supply | | 9500018727 |
| 3/4/2011 | $ | 5,871.23 | 33280 | C & C Supply | | 9500018727 |
| 3/16/2011 | $ | 5,338.13 | 33330 | W.E. Levers | Bryan Signed | |
| 3/24/2011 | $ | 8,312.09 | 33373 | Icon International | Bryan Signed | |
| 3/3/2011 | $ | 6,209.85 | 33290 | W.E. Levers | Bryan Signed | |
| 4/1/2011 | $ | 6,882.12 | 33410 | W.E. Levers | Bryan Signed | |

| | | |
|---|---|---|
| Signed by James Bryan | $ | 278,920.97 |
| SRI AM/BE Total | $ | 446,898.68 |
| Imperial | $ | 842,915.10 |
| Christa/C & C Supply | $ | 613,903.52 |
| Total (Confirmed) | $ | 2,182,658.27 |

Case ID: 170800994

Colonial Purchased Wire

WESCOTT_01869

## Wescott Stolen Wire Purchases

| Order Date | Amount | | Customer PO | Invoice Number | Description |
|---|---|---|---|---|---|
| 4/5/2012 | $ | 1,539.12 | 983 | 7678176 | 8 x 55 |
| 4/9/2012 | $ | 3,148.20 | 957m-0471 | 7681138 | 9x100 |
| 4/12/2012 | $ | 2,277.20 | 957m | 7688674 | 7x93 |
| 4/19/2012 | $ | 3,207.67 | 975-0018 | 7699599 | 8 x 91 and 3 x 63 |
| 4/23/2012 | $ | 1,679.04 | 957m-0495 | 7704516 | 6x80 |
| 4/25/2012 | $ | 2,070.82 | 957m-0495 | 7707767 | 8x74 |
| 4/26/2012 | $ | 1,469.16 | 957m | 7711524 | 7x60 |
| 4/30/2012 | $ | 2,847.37 | 957m 0509 | 7715648 | 11x74 |
| 5/2/2012 | $ | 1,811.96 | 957m | 7721336 | 7x74 |
| 5/3/2012 | $ | 1,762.99 | 957m-0537 | 7723259 | 7x72 |
| 5/4/2012 | $ | 2,938.32 | 957m | 7725444 | 10x84 |
| 5/9/2012 | $ | 2,007.85 | 957m-0514 | 7731029 | 7x82 |
| 5/10/2012 | $ | 2,081.31 | 957m-0518 | 7734567 | 7x85 |
| 5/14/2012 | $ | 1,679.04 | 957m-0524 | 7738690 | 6x80 |
| 5/14/2012 | $ | 1,399.20 | 957m-0524 | 7740874 | 6x80 |
| 5/16/2012 | $ | 2,574.53 | 957m-0530 | 7743966 | 8x92 |
| 5/17/2012 | $ | 2,518.56 | 957m-0530 | 7745976 | 10x72 |
| 5/21/2012 | $ | 1,147.34 | 957m-0534 | 7749596 | 4x82 |
| 5/21/2012 | $ | 1,434.18 | 957m-0534 | 7752121 | 4x82 |
| 5/22/2012 | $ | 2,581.52 | 957m-0534 | 7753461 | 9x82 |
| 5/24/2012 | $ | 2,581.52 | 957m-0543 | 7756803 | 9x82 |
| 5/25/2012 | $ | 1,721.02 | 957m-0554 | 7759279 | 6x82 |
| 5/29/2012 | $ | 2,294.69 | 957m-0564 Adder | 7762156 | 8x82 |
| 5/30/2012 | $ | 3,155.20 | 957m | 7764258 | 11x82 |
| 6/1/2012 | $ | 2,581.52 | 957m-0557 | 7769157 | 9x82 |
| 6/1/2012 | $ | 2,581.52 | 957m | 7767499 | 9x82 |
| 6/7/2012 | $ | 2,581.52 | 957m-0569 | 7778318 | 9x82 |
| 6/8/2012 | $ | 2,546.54 | 957m | 7780836 | 8x91 |
| 6/12/2012 | $ | 3,113.22 | 957m-0584 | 7787535 | 10x89 |
| 6/14/2012 | $ | 2,462.59 | 957m-0591 | 7789118 | 8x88 |
| 6/18/2012 | $ | 2,581.52 | 957m-0596 | 7793829 | 9x82 |
| 6/20/2012 | $ | 1,679.04 | 957 | 7795878 | 6x80 |

WESCOTT_01870

Colonial Purchased Wire

| Date | | Amount | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2012 | $ | 2,574.53 | 957m-0598 | | | 7798695 | 8x92 |
| 6/22/2012 | $ | 2,896.34 | 957m | | | 7803008 | 9x92 |
| 6/25/2012 | $ | 1,983.37 | 957m-0602 | | | 7806856 | 7x81 |
| 6/28/2012 | $ | 2,738.93 | 957m | | | 7813560 | 9x87 |
| 6/29/2012 | $ | 2,574.53 | 957m | | | 7815939 | 8x92 |
| 7/2/2012 | $ | 2,518.56 | 957m-0604 | | | 7817975 | 8x90 |
| 7/3/2012 | $ | 3,043.26 | 957m | | | 7820557 | 10x87 |
| 7/5/2012 | $ | 2,602.51 | 957m-606 | | | 7822892 | 8x93 |
| 7/9/2012 | $ | 2,770.42 | 957-0610 | | | 7827776 | 9x88 |
| 7/12/2012 | $ | 2,238.72 | 957m0618 | | | 7834469 | 8x80 |
| 7/16/2012 | $ | 2,574.53 | 957m-0622 | | | 7838940 | 8x33 |
| 7/18/2012 | $ | 2,574.53 | 957-0623 | | | 7843712 | 8x92 |
| 7/19/2012 | $ | 2,550.04 | 957m | | | 7846559 | 9x81 |
| 7/20/2012 | $ | 2,896.34 | 957m | | | 7848857 | 9x92 |
| 7/23/2012 | $ | 2,864.86 | 957m-0631 | | | 7851399 | 9x91 |
| 7/24/2012 | $ | 2,742.43 | 957m0633 | | | 7854275 | 8x98 |
| 7/25/2012 | $ | 2,518.56 | 957m-0635 | | | 7856575 | 9x80 |
| 7/26/2012 | $ | 2,574.53 | 957m | | | 7858962 | 8x92 |
| 7/30/2012 | $ | 2,770.42 | 957m | | | 7862043 | 9x88 |
| 7/31/2012 | $ | 321.82 | 992-0133 | | | 7869438 | 8x92 |
| 7/31/2012 | $ | 2,574.53 | 992-0133 | | | 7866110 | 8x92 |
| 8/2/2012 | $ | 2,742.43 | 957m | | | 7871362 | 8x98 |
| 8/2/2012 | $ | 2,238.72 | 957m | | | 7871359 | 8x80 |
| 8/3/2012 | | | | 992 | | 7873537 | 8x80 |
| 8/8/2012 | $ | 2,602.51 | 957m | | | 7880736 | 8x93 |
| 8/9/2012 | $ | 2,574.53 | 957m | | | 7882703 | 8x92 |
| 8/13/2012 | $ | 2,518.56 | 957m | | | 7886341 | 9x80 |
| 8/13/2012 | $ | 2,602.51 | 957m | | | 7888355 | 8x93 |
| 8/14/2012 | $ | 2,742.43 | 957m | | | 7890267 | 8x98 |
| 8/16/2012 | $ | 2,574.53 | 957m | | | 7894610 | 8x92 |
| 8/17/2012 | $ | 2,896.34 | 957m | | | 7897845 | 9x92 |
| 8/20/2012 | $ | 2,675.97 | 957m | | | 7900728 | 9x85 |
| 8/21/2012 | $ | 2,210.74 | 957m | | | 7903109 | 8x79 |
| 8/23/2012 | $ | 2,035.34 | 957m | | | 7907360 | 6x97 |

WESCOTT_01871

Colonial Purchased Wire

| Date | | Amount | | Number | Code |
|---|---|---|---|---|---|
| 8/23/2012 | $ | 2,714.45 | 957m | 7907229 | 8x97 |
| 8/24/2012 | $ | 2,462.59 | 957m | 7908583 | 8x88 |
| 8/27/2012 | $ | 1,539.12 | 957m | 7912446 | 5x88 |
| 8/29/2012 | $ | 3,501.50 | 957m | 7916904 | 11x91 |
| 8/31/2012 | $ | 2,294.69 | 957m | 7920132 | 8x82 |
| 9/4/2012 | $ | 2,859.31 | 957m-0675 | 7923475 | 9x94 |
| 9/5/2012 | $ | 3,428.04 | 957m | 7926041 | 10x98 |
| 9/6/2012 | $ | 2,990.79 | 957m | 7928875 | 9x95 |
| 9/10/2012 | $ | 2,959.31 | 957m-0273 | 7934160 | 9x94 |
| 9/14/2012 | $ | 2,455.60 | 957m | 7942625 | 9x78 |
| 9/18/2012 | $ | 2,298.19 | 957m | 7948229 | 9x73 |
| 9/20/2012 | $ | 2,927.83 | 957m | 7952475 | 9x93 |
| 9/26/2012 | $ | 3,078.24 | 957m | 7962859 | 10x88 |
| 9/28/2012 | $ | 3,316.10 | 957m | 7966539 | 12x79 |
| 10/10/2012 | $ | 3,861.79 | 957m | 7985771 | 12x92 |
| 10/12/2012 | $ | 3,693.89 | 957m | 7991118 | 12x88 |
| 10/17/2012 | $ | 3,578.45 | 957m | 7998686 | 11x93 |
| 10/18/2012 | $ | 1,909.91 | 957m | 8001017 | 7x78 |
| 10/22/2012 | $ | 1,909.91 | 957m | 8005639 | 7x78 |
| 10/26/2012 | $ | 3,442.03 | 957m | 8013082 | 12x82 |
| 11/1/2012 | $ | 3,987.72 | 957m | 8019916 | 12x95 |
| 11/2/2012 | $ | 3,043.26 | 957m | 8023111 | 10x87 |
| 11/6/2012 | $ | 4,505.42 | 957m | 8028369 | 14x92 |
| 11/8/2012 | $ | 3,616.93 | 957m | 8033299 | 11x94 |
| 11/12/2012 | $ | 3,539.98 | 957m | 8038292 | 11x92 |
| 11/14/2012 | $ | 3,945.74 | 957m | 8043224 | 12x94 |
| 11/16/2012 | $ | 4,113.65 | 957m | 8047994 | 12x98 |
| 11/19/2012 | $ | 4,229.08 | 957m | 8051188 | 13x93 |
| 11/20/2012 | $ | 4,001.71 | 957m | 8053515 | 13x88 |
| 11/23/2012 | $ | 2,736.07 | 957m | 8056849 | 12x90 |
| 11/23/2012 | $ | 986.44 | 957m | 8056549 | 9x94 |
| 11/26/2012 | $ | 2,188.86 | 957m | 8058819 | 9x96 |
| 11/27/2012 | $ | 2,951.49 | 957m | 8062486 | 12x93 |
| 11/28/2012 | $ | 4,603.37 | 957m | 8065262 | 14x94 |

Colonial Purchased Wire

| Date | | Amount | Code | Ref |
|---|---|---|---|---|
| 11/30/2012 | $ | 4,701.31 | 957m | 8069360 14x96 |
| 12/3/2012 | $ | 4,603.37 | 957m | 8073068 14x94 |
| 12/5/2012 | $ | 4,071.67 | 957ms | 8078810 12x97 |
| 12/5/2012 | $ | 4,603.37 | 957m | 8078359 14x94 |
| 12/6/2012 | $ | 3,183.18 | 957m | 8080784 10x91 |
| 12/7/2012 | $ | 4,652.34 | 957m | 8083152 14x95 |
| 12/7/2012 | $ | 4,410.98 | 957m | 8083341 13x97 |
| 12/11/2012 | $ | 4,456.45 | 957m | 8088952 14x91 |
| 12/12/2012 | $ | 3,770.84 | 957m | 8091347 11x98 |
| 12/13/2012 | $ | 4,229.08 | 957m | 8076192 13x93 |
| 12/20/2012 | $ | 4,750.28 | 957m | 8105959 14x97 |
| 12/21/2012 | $ | 3,861.79 | 957m | 8109116 12x92 |
| 12/26/2012 | $ | 4,274.56 | 957m | 8111256 13x94 |
| 12/28/2012 | $ | 3,861.79 | 957m | 8113579 12x92 |
| 12/31/2012 | $ | 3,651.91 | 957m | 8117226 12x87 |
| 1/3/2013 | $ | 4,984.65 | 957m | 8122348 15x95 |
| 1/3/2013 | $ | 3,732.37 | 957m | 8115406 11x97 |
| 1/9/2013 | $ | 4,155.62 | 957m | 8132321 12x99 |
| 1/10/2013 | $ | 3,400.06 | 957m | 8134687 12x81 |
| 1/10/2013 | $ | 4,071.67 | 957m | 8129831 12x97 |
| 1/14/2013 | $ | 4,603.37 | 957m | 8127652 14x94 |
| 1/14/2013 | $ | 4,603.37 | 957m | 8138408 14x94 |
| 1/15/2013 | $ | 4,799.26 | 957m | 8142225 14x98 |
| 1/16/2013 | $ | 4,799.26 | 957m | 8143581 14x98 |
| 1/16/2013 | $ | 4,603.37 | 957m | 8138420 14x94 |
| 1/18/2013 | $ | 3,274.13 | 957m | 8148407 12x78 |
| 1/18/2013 | $ | 4,652.34 | 957m | 8146124 14x94 |
| 1/22/2013 | $ | 4,848.23 | 957m | 8153437 14x99 |
| 1/25/2013 | $ | 4,358.51 | 957m | 8160284 14x89 |
| 1/28/2013 | $ | 4,879.71 | 957m | 8162547 15x93 |
| 1/30/2013 | $ | 4,456.45 | 957m | 8167473 14x91 |
| 1/31/2013 | $ | 3,335.25 | 957m | 8169788 15x75 |
| 2/1/2013 | $ | 4,525.18 | 957m | 8172015 16x88 |
| 2/5/2013 | $ | 5,142.06 | 999 Belmo | 8176615 15x98 |

WESCOTT_01872

Colonial Purchased Wire

| Date | | Amount | Label | Code | Reference |
|---|---|---|---|---|---|
| 2/7/2013 | $ | 3,935.25 | 957m | | 8181245 15x75 |
| 2/8/2013 | $ | 4,617.36 | 999 Belmo | | 8183511 15x88 |
| 2/11/2013 | $ | 4,652.34 | 957m | | 8186068 14x95 |
| 2/13/2013 | $ | 2,927.83 | 957m | | 8190710 9x93 |
| 2/13/2013 | $ | 4,879.71 | 957m | | 8189758 15x93 |
| 2/14/2013 | $ | 3,463.02 | | 999 | 8192905 10x95 |
| 2/15/2013 | $ | 4,155.62 | | 999 | 8195089 12x99 |
| 2/18/2013 | $ | 4,410.98 | | 999 | 8197278 13x97 |
| 2/19/2013 | $ | 4,932.18 | | 999 | 8200037 15x94 |
| 2/20/2013 | $ | 7,198.88 | | 999 | 8202117 21x98 |
| 2/21/2013 | $ | 4,138.13 | | 999 | 8204521 13x91 |
| 2/22/2013 | $ | 4,505.42 | | 999 | 8206921 14x92 |
| 2/26/2013 | $ | 5,142.06 | | 1008 | 8213105 15x98 |
| 3/5/2013 | $ | 4,799.26 | | 998 | 8225380 14x98 |
| 3/7/2013 | $ | 4,799.26 | | 998 | 8229659 14x98 |
| 3/11/2013 | $ | 4,848.23 | | 998 | 8234395 14x95 |
| 3/12/2013 | $ | 4,047.19 | | 998 | 8236672 13x89 |
| 3/13/2013 | $ | 6,247.43 | | 999 | 8239549 19x94 |
| 3/15/2013 | $ | 4,113.65 | Phoenixville | | 8243901 14x84 |
| 3/19/2013 | $ | 5,089.59 | | 999 | 8249476 15x97 |
| 3/20/2013 | $ | 4,848.23 | | 1008 | 8251575 14x99 |
| 3/21/2013 | $ | 5,142.06 | 957/ | | 8254227 15x98 |
| 3/25/2013 | $ | 4,617.36 | Vets Plant | | 8257694 15x88 |
| 3/26/2013 | $ | 4,981.15 | | 999 | 8261212 16x89 |
| 3/27/2013 | $ | 4,750.28 | | 1007 | 8263719 14x97 |
| 3/28/2013 | $ | 4,183.61 | | 999 | 8266086 13x92 |
| 3/29/2013 | $ | 4,309.54 | | 999 | 8266830 14x88 |
| 4/3/2013 | $ | 4,750.28 | | 999 | 8275273 14x97 |
| 4/5/2013 | $ | 5,260.99 | | 1008 | 8279509 16x94 |
| 4/8/2013 | $ | 4,501.93 | | 999 | 8281971 13x99 |
| 4/10/2013 | $ | 5,428.90 | | 999 | 8286796 16x97 |
| 4/11/2013 | $ | 4,162.62 | | 1008 | 8288879 14x85 |
| 4/15/2013 | $ | 4,848.23 | 999-0084 | | 8294037 14x99 |
| 4/16/2013 | $ | 5,089.59 | | 999 | 8295528 15x97 |

WESCOTT_01873

Colonial Purchased Wire

| Date | | Amount | | Code | Ref |
|---|---|---|---|---|---|
| 4/17/2013 | $ | 5,194.53 | | 999 | 8299183 15x99 |
| 4/18/2013 | $ | 5,089.59 | | 999 | 8301329 15x97 |
| 4/19/2013 | $ | 5,530.34 | | 999 | 8303977 17x93 |
| 4/23/2013 | $ | 4,848.23 | | 999 | 8309335 14x99 |
| 4/24/2013 | $ | 5,540.83 | | 999 | 9311658 16x99 |
| 4/25/2013 | $ | 4,603.37 | | 999 | 8313897 14x94 |
| 4/29/2013 | $ | 5,649.27 | | 1008 | 8318585 17x95 |
| 4/30/2013 | $ | 4,848.23 | | 1008 | 8321938 14x99 |
| 5/1/2013 | $ | 3,956.24 | | 1008 | 8325013 13x87 |
| 5/2/2013 | $ | 1,714.02 | | 1008 | 8327049 15x98 |
| 5/2/2013 | $ | 3,428.04 | | 1008 | 8327840 15x98 |
| 5/3/2013 | $ | 4,652.34 | | 1008 | 8329369 14x95 |
| 5/7/2013 | $ | 4,113.65 | | 1008 | 8334279 12x98 |
| 5/9/2013 | $ | 4,505.42 | | 1008 | 8339148 14x92 |
| 5/13/2013 | $ | 5,142.06 | | 1008 | 8343250 15x98 |
| 5/14/2013 | $ | 5,484.86 | | 1008 | 8346811 16x98 |
| 5/15/2013 | $ | 4,701.31 | | 999 | 8349205 14x96 |
| 5/16/2013 | $ | 4,848.23 | | 1008 | 8351822 14x99 |
| 5/20/2013 | $ | 4,229.08 | | 1008 | 8355058 13x93 |
| 5/20/2013 | $ | 4,848.23 | | 1008 | 8356921 14x99 |
| 5/22/2013 | $ | 4,799.26 | | 1008 | 8362045 14x98 |
| 5/23/2013 | $ | 4,879.71 | | 1008 | 8364798 15x93 |
| 5/24/2013 | $ | 4,879.71 | | 1008 | 8366343 15x93 |
| 5/28/2013 | $ | 5,089.59 | | 1008 | 8369193 15x97 |
| 5/29/2013 | $ | 5,428.90 | 1008-0073 | | 8371893 16x97 |
| 6/3/2013 | $ | 4,554.40 | | 1008 | 8379956 14x93 |
| 6/4/2013 | $ | 5,194.53 | | 1008 | 8382279 15x99 |
| 6/5/2013 | $ | 5,194.53 | | 1008 | 8384888 15x99 |
| 6/6/2013 | $ | 3,539.98 | | 1008 | 8387171 11x92 |
| 6/7/2013 | $ | 4,358.51 | | 1008 | 8389436 14x89 |
| 6/12/2013 | $ | 4,071.67 | | 1008 | 8397457 12x97 |
| 6/17/2013 | $ | 4,456.45 | | 1008 | 8404070 14x91 |
| 6/20/2013 | $ | 3,735.86 | 1012-0008 | | 8412074 12x89 |
| 6/24/2013 | $ | 4,410.98 | | 1008 | 8417387 13x97 |

WESCOTT_01874

WESCOTT_01875

Colonial Purchased Wire

| | | | | |
|---|---|---|---|---|
| 6/26/2013 | $ | 4,701.31 | 1008 | 8422437 14×96 |
| 6/27/2013 | $ | 4,029.70 | 1008 | 8425154 12×96 |
| Total | | | $ | 736,723.23 |

Case ID: 170800994

Missing Backs of Checks

Checks we are missing the Backs of (needed to confirm where cashed)

| Date | Amount | Check Number | Payee | Endorsed | |
|---|---|---|---|---|---|
| 7/14/2006 | $ 7,350.00 | 26382 | W.E. Levers | Not Confirmed | |
| 7/17/2006 | $ 8,682.69 | 26429 | Icon International | Not Confirmed | |
| 7/17/2006 | $ 5,968.71 | 26445 | Netversant-Delaware | Not Confirmed | |
| 8/10/2006 | $ 7,651.25 | 26516 | Icon International | Not Confirmed | |
| 9/11/2006 | $ 8,693.65 | 26669 | Netversant-Delaware | Not Confirmed | |
| 10/3/2006 | $ 4,158.61 | 26768 | W.E. Levers | Not Confirmed | |
| 10/17/2006 | $ 1,480.54 | 26798 | W.E. Levers | Not Confirmed | |
| 10/25/2006 | $ 8,341.71 | 26857 | Icon International | Not Confirmed | |
| 11/22/2006 | $ 6,855.10 | 26986 | Icon International | Not Confirmed | |
| 12/5/2006 | $ 7,785.69 | 27023 | Netversant-Delaware | Not Confirmed | |
| 12/20/2006 | $ 5,932.69 | 27088 | Icon International | Imperial | |
| 12/20/2006 | $ 3,852.39 | 27099 | W.E. Levers | | 360068043 |
| 1/4/2007 | $ 2,931.72 | 27111 | W.E. Levers | | 360068043 |
| 1/11/2007 | $ 9,253.69 | 27165 | Icon International | Imperial | |
| 1/24/2007 | $ 3,840.00 | 27204 | W.E. Levers | Imperial | |
| 1/30/2007 | $ 4,111.73 | 27218 | W.E. Levers | Imperial | |
| 2/12/2007 | $ 3,289.90 | 27277 | W.E. Levers | Not Confirmed | |
| 2/19/2007 | $ 3,495.96 | 27297 | W.E. Levers | Imperial | |
| 2/23/2007 | $ 7,853.69 | 27323 | Icon International | Imperial | |
| 3/9/2007 | $ 7,683.09 | 27390 | Icon International | Imperial | |
| 3/16/2007 | $ 1,811.82 | 27414 | W.E. Levers | Imperial | |
| 3/22/2007 | $ 8,976.34 | 27458 | Icon International | Imperial | |
| 4/5/2007 | $ 3,874.57 | 27480 | W.E. Levers | Imperial | |
| 4/10/2007 | $ 5,268.57 | 27531 | Icon International | Imperial | |
| 4/20/2007 | $ 3,879.06 | 27588 | W.E. Levers | Imperial | |
| 5/4/2007 | $ 7,689.69 | 27624 | Icon International | Imperial | |
| 5/11/2007 | $ 2,989.09 | 27683 | W.E. Levers | | 360068043 |
| 5/18/2007 | $ 7,511.89 | 27714 | Icon International | Imperial | |
| 5/29/2007 | $ 7,142.26 | 27752 | Icon International | Imperial | |
| 6/6/2007 | $ 3,863.21 | 27806 | W.E. Levers | Imperial | |
| 6/15/2007 | $ 6,841.52 | 27829 | Icon International | Imperial | |
| 6/25/2007 | $ 7,138.47 | 27876 | Icon International | Imperial | |
| 6/28/2007 | $ 6,873.57 | 27942 | Icon International | Imperial | |
| 7/3/2007 | $ 3,863.92 | 27896 | W.E. Levers | Imperial | |
| 7/10/2007 | $ 6,831.11 | 27910 | W.E. Levers | Imperial | |
| 7/16/2007 | $ 4,710.89 | 27960 | W.E. Levers | | 360068043 |
| 8/8/2007 | $ 7,561.89 | 28064 | Icon International | Imperial | |
| 8/17/2007 | $ 6,821.38 | 28113 | Icon International | Imperial | |
| 8/28/2007 | $ 6,709.39 | 28162 | Icon International | Imperial | |
| 9/11/2007 | $ 7,768.23 | 28216 | Icon International | Imperial | |
| 10/1/2007 | $ 6,550.36 | 28313 | Icon International | Imperial | |
| 10/1/2007 | $ 4,381.67 | 28327 | W.E. Levers | | 360940712 |
| 10/12/2007 | $ 7,896.54 | 28343 | Icon International | Imperial | |
| 10/19/2007 | $ 4,455.00 | 28383 | W.E. Levers | Imperial | |
| 10/29/2007 | $ 3,380.00 | 28389 | W.E. Levers | Imperial | |

WESCOTT_01876

Missing Backs of Checks

| | | | | |
|---|---|---|---|---|
| 11/2/2007 | $ | 7,981.23 | 28446 Icon International | Imperial |
| 11/2/2007 | $ | 4,426.89 | 28453 W.E. Levers | Imperial |
| 11/16/2007 | $ | 8,623.75 | 28493 Icon International | Imperial |
| 11/16/2007 | $ | 2,380.00 | 28467 W.E. Levers | Imperial |
| 11/16/2007 | $ | 3,182.73 | 28505 W.E. Levers | Imperial |
| 11/26/2007 | $ | 3,310.91 | 28476 W.E. Levers | Imperial |
| 11/27/2007 | $ | 6,680.00 | 28539 Icon International | Imperial |
| 12/5/2007 | $ | 6,853.87 | 28555 W.E. Levers | Imperial |
| 12/7/2007 | $ | 8,432.86 | 28581 Icon International | Imperial |
| 12/13/2007 | $ | 3,898.23 | 28560 W.E. Levers | Imperial |
| 12/17/2007 | $ | 8,132.64 | 28605 Icon International | Imperial |
| 12/17/2007 | $ | 4,110.73 | 28606 W.E. Levers | Imperial |
| 12/24/2007 | $ | 7,634.91 | 28653 Icon International | Imperial |
| 7/31/2008 | $ | 9,709.87 | 29540 Icon International | 3G0068093 |
| 9/18/2008 | $ | 7,311.52 | 29728 W.E. Levers | SRI AMBE Enterprises |
| 10/21/2008 | $ | 7,822.61 | 29890 W.E. Levers | SRI AMBE Enterprises |
| 10/30/2008 | $ | 7,821.23 | 29934 W.E. Levers | SRI AMBE Enterprises |
| 11/13/2008 | $ | 8,702.29 | 30006 W.E. Levers | SRI AMBE Enterprises |
| 12/2/2008 | $ | 8,673.45 | 30075 Icon International | SRI AMBE Enterprises |
| 12/9/2008 | $ | 7,892.98 | 30092 W.E. Levers | SRI AMBE Enterprises |
| 12/19/2008 | $ | 5,380.00 | 30144 Icon International | SRI AMBE Enterprises |
| 1/6/2009 | $ | 8,362.04 | 30213 Icon International | SRI AMBE Enterprises |
| 1/22/2009 | $ | 7,823.47 | 30285 Icon International | SRI AMBE Enterprises |
| 2/12/2009 | $ | 4,688.23 | 30365 W.E. Levers | SRI AMBE Enterprises |
| 2/26/2009 | $ | 6,909.23 | 30428 Icon International | SRI AMBE Enterprises |
| 2/26/2009 | $ | 4,932.56 | 30440 W.E. Levers | SRI AMBE Enterprises |
| 3/12/2009 | $ | 9,623.00 | 30479 Icon International | SRI AMBE Enterprises |
| 3/12/2009 | $ | 3,611.78 | 30490 W.E. Levers | SRI AMBE Enterprises |
| 3/26/2009 | $ | 4,196.91 | 30557 W.E. Levers | SRI AMBE Enterprises |
| 4/9/2009 | $ | 6,831.72 | 30602 Icon International | SRI AMBE Enterprises |
| 4/9/2009 | $ | 7,100.89 | 30603 Icon International | SRI AMBE Enterprises |
| 4/14/2009 | $ | 4,200.00 | 30822 W.E. Levers | SRI AMBE Enterprises |
| 4/15/2009 | $ | 6,923.00 | 30629 W.E. Levers | SRI AMBE Enterprises |
| 4/26/2009 | $ | 8,482.21 | 30659 Icon International | SRI AMBE Enterprises |
| 5/7/2009 | $ | 7,311.25 | 30710 Icon International | SRI AMBE Enterprises |
| 5/7/2009 | $ | 5,822.78 | 30727 W.E. Levers | SRI AMBE Enterprises |
| 5/21/2009 | $ | 3,882.00 | 30776 W.E. Levers | SRI AMBE Enterprises |
| 5/28/2009 | $ | 4,381.26 | 30790 W.E. Levers | SRI AMBE Enterprises |
| 6/4/2009 | $ | 8,611.29 | 30814 Icon International | SRI AMBE Enterprises |
| 6/24/2009 | $ | 8,612.89 | 30887 Icon International | SRI AMBE Enterprises |
| 6/25/2009 | $ | 5,592.78 | 30900 W.E. Levers | SRI AMBE Enterprises |
| 7/7/2009 | $ | 4,328.98 | 30933 W.E. Levers | SRI AMBE Enterprises |
| 7/9/2009 | $ | 8,811.02 | 30950 Icon International | SRI AMBE Enterprises |
| 7/14/2009 | $ | 6,411.02 | 30969 W.E. Levers | SRI AMBE Enterprises |
| 7/23/2009 | $ | 9,055.84 | 31000 Icon International | No Backs of Checks |
| 7/23/2009 | $ | 6,700.23 | 31010 W.E. Levers | No Backs of Checks |
| 8/6/2009 | $ | 7,811.23 | 31063 Icon International | SRI AMBE Enterprises |

WESCOTT_01877

Missing Backs of Checks

| | | | | |
|---|---|---|---|---|
| 8/6/2009 | $ | 4,611.88 | 31075 W.E. Levers | SRI AMBE Enterprises |
| 8/20/2009 | $ | 7,116.01 | 31121 Icon International | SRI AMBE Enterprises |
| 9/3/2009 | $ | 8,311.01 | 31174 Icon International | SRI AMBE Enterprises |
| 9/3/2009 | $ | 110.00 | 31187 W.E. Levers | SRI AMBE Enterprises |
| 9/4/2009 | $ | 4,763.28 | 31186 W.E. Levers | SRI AMBE Enterprises |
| 9/17/2009 | $ | 8,611.22 | 31241 Icon International | SRI AMBE Enterprises |
| 9/17/2009 | $ | 7,654.77 | 31244 W.E. Levers | SRI AMBE Enterprises |
| 10/1/2009 | $ | 8,693.26 | 31315 Icon International | SRI AMBE Enterprises |
| 10/1/2009 | $ | 5,382.69 | 31317 W.E. Levers | SRI AMBE Enterprises |
| 10/15/2009 | $ | 6,381.11 | 31367 Icon International | SRI AMBE Enterprises |
| 10/15/2009 | $ | 5,712.88 | 31378 W.E. Levers | SRI AMBE Enterprises |
| 11/11/2009 | $ | 5,381.92 | 31458 Icon International | SRI AMBE Enterprises |
| 11/11/2009 | $ | 6,385.23 | 31470 W.E. Levers | SRI AMBE Enterprises |
| 11/25/2009 | $ | 9,311.23 | 31521 Icon International | SRI AMBE Enterprises |
| 11/25/2009 | $ | 5,273.00 | 31530 W.E. Levers | SRI AMBE Enterprises |
| 12/11/2009 | $ | 9,120.89 | 31582 Icon International | SRI AMBE Enterprises |
| 12/18/2009 | $ | 4,523.11 | 31609 W.E. Levers | SRI AMBE Enterprises |
| 12/30/2009 | $ | 6,480.11 | 31638 Icon International | SRI AMBE Enterprises |

WESCOTT_01878

Case ID: 170800994

C & C Supply Checks

C & C Supply Company checks

| Check # | Date | Amount | Company |
|---|---|---|---|
| 28752 | 1/23/2008 | $ 6,556.20 | C & C Supply |
| 28864 | 3/4/2008 | $ 4,760.00 | C & C Supply |
| 28912 | 3/11/2008 | $ 5,143.67 | C & C Supply |
| 28975 | 3/26/2008 | $ 4,982.00 | C & C Supply |
| 29123 | 4/26/2008 | $ 4,428.67 | C & C Supply |
| 29240 | 5/22/2008 | $ 5,064.10 | C & C Supply |
| 29292 | 6/5/2008 | $ 7,425.33 | C & C Supply |
| 29345 | 6/12/2008 | $ 6,215.33 | C & C Supply |
| 29397 | 6/25/2008 | $ 6,788.62 | C & C Supply |
| 29477 | 7/14/2008 | $ 6,215.30 | C & C Supply |
| 29490 | 7/17/2008 | $ 6,501.96 | C & C Supply |
| 29537 | 7/31/2008 | $ 8,324.56 | C & C Supply |
| 29577 | 8/13/2008 | $ 4,561.00 | C & C Supply |
| 29619 | 8/21/2008 | $ 4,568.92 | C & C Supply |
| 29665 | 9/4/2008 | $ 6,982.23 | C & C Supply |
| 29718 | 9/18/2008 | $ 6,680.54 | C & C Supply |
| 29784 | 10/2/2008 | $ 6,631.00 | C & C Supply |
| 29850 | 10/16/2008 | $ 7,580.00 | C & C Supply |
| 29924 | 10/30/2008 | $ 7,309.22 | C & C Supply |
| 29989 | 11/13/2008 | $ 7,375.00 | C & C Supply |
| 30057 | 12/2/2008 | $ 7,462.00 | C & C Supply |
| 30117 | 12/16/2008 | $ 8,308.00 | C & C Supply |
| 30176 | 12/26/2008 | $ 8,987.00 | C & C Supply |
| 30226 | 1/8/2009 | $ 4,298.71 | C & C Supply |
| 30277 | 1/22/2009 | $ 7,895.00 | C & C Supply |
| 30419 | 2/26/2009 | $ 7,074.00 | C & C Supply |
| 30473 | 3/12/2009 | $ 6,170.00 | C & C Supply |
| 30560 | 3/30/2009 | $ 2,248.68 | C & C Supply |
| 30594 | 4/9/2009 | $ 5,200.00 | C & C Supply |
| 30650 | 4/27/2009 | $ 1,810.43 | C & C Supply |
| 30701 | 5/7/2009 | $ 3,167.00 | C & C Supply |
| 31114 | 5/20/2009 | $ 7,321.19 | C & C Supply |
| 30796 | 6/2/2009 | $ 2,944.00 | C & C Supply |
| 30879 | 6/25/2009 | $ 4,831.00 | C & C Supply |
| 30942 | 7/9/2009 | $ 5,481.00 | C & C Supply |
| 30993 | 7/23/2009 | $ 6,811.66 | C & C Supply |
| 31054 | 8/6/2009 | $ 6,205.71 | C & C Supply |
| 31169 | 9/3/2009 | $ 6,178.06 | C & C Supply |
| 31230 | 9/17/2009 | $ 5,996.62 | C & C Supply |
| 31280 | 9/24/2009 | $ 5,797.68 | C & C Supply |
| 31306 | 10/1/2009 | $ 7,379.05 | C & C Supply |
| 31359 | 10/15/2009 | $ 7,267.40 | C & C Supply |
| 31405 | 10/29/2009 | $ 5,663.70 | C & C Supply |
| 31449 | 11/11/2009 | $ 6,123.49 | C & C Supply |
| 31511 | 11/25/2009 | $ 5,890.00 | C & C Supply |

WESCOTT_01879

Case ID: 170800994

C & C Supply Checks

| | | | | |
|---|---|---|---|---|
| 31572 | 12/11/2009 | $ | 6,496.00 | C & C Supply |
| 31606 | 12/18/2009 | $ | 6,780.02 | C & C Supply |
| 31627 | 12/24/2009 | $ | 4,180.11 | C & C Supply |
| 31688 | 1/7/2010 | $ | 6,196.50 | C & C Supply |
| 31754 | 1/21/2010 | $ | 7,353.68 | C & C Supply |
| 31794 | 1/29/2010 | $ | 5,389.65 | C & C Supply |
| 31836 | 2/11/2010 | $ | 4,516.75 | C & C Supply |
| 31879 | 2/23/2010 | $ | 4,060.00 | C & C Supply |
| 31896 | 2/25/2010 | $ | 6,496.00 | C & C Supply |
| 31938 | 3/4/2010 | $ | 7,470.04 | C & C Supply |
| 31967 | 3/11/2010 | $ | 3,735.20 | C & C Supply |
| 32031 | 3/26/2010 | $ | 6,029.10 | C & C Supply |
| 32060 | 4/1/2010 | $ | 4,669.00 | C & C Supply |
| 32143 | 4/21/2010 | $ | 5,790.66 | C & C Supply |
| 32161 | 4/28/2010 | $ | 8,751.33 | C & C Supply |
| 32189 | 5/3/2010 | $ | 6,941.12 | C & C Supply |
| 32230 | 5/21/2010 | $ | 4,821.76 | C & C Supply |
| 32256 | 5/25/2010 | $ | 7,585.77 | C & C Supply |
| 32268 | 6/2/2010 | $ | 6,237.19 | C & C Supply |
| 32322 | 6/15/2010 | $ | 11,366.99 | C & C Supply |
| 32348 | 6/21/2010 | $ | 9,209.26 | C & C Supply |
| 32361 | 6/29/2010 | $ | 6,539.82 | C & C Supply |
| 32371 | 7/1/2010 | $ | 3,158.88 | C & C Supply |
| 32398 | 7/8/2010 | $ | 4,711.23 | C & C Supply |
| 32421 | 7/15/2010 | $ | 4,711.29 | C & C Supply |
| 32440 | 7/20/2010 | $ | 5,169.56 | C & C Supply |
| 32508 | 7/20/2010 | $ | 6,831.11 | C & C Supply |
| 32467 | 7/27/2010 | $ | 7,240.36 | C & C Supply |
| 32527 | 8/11/2010 | $ | 4,392.32 | C & C Supply |
| 32541 | 8/19/2010 | $ | 4,781.23 | C & C Supply |
| 32610 | 9/9/2010 | $ | 10,368.13 | C & C Supply |
| 32658 | 9/16/2010 | $ | 5,714.86 | C & C Supply |
| 32685 | 9/23/2010 | $ | 3,603.25 | C & C Supply |
| 32715 | 10/5/2010 | $ | 7,754.92 | C & C Supply |
| 32742 | 10/12/2010 | $ | 7,216.48 | C & C Supply |
| 32769 | 10/19/2010 | $ | 5,582.30 | C & C Supply |
| 32810 | 10/28/2010 | $ | 10,777.94 | C & C Supply |
| 32862 | 11/11/2010 | $ | 6,881.00 | C & C Supply |
| 32883 | 11/18/2010 | $ | 6,485.85 | C & C Supply |
| 32901 | 11/24/2010 | $ | 5,632.45 | C & C Supply |
| 32926 | 12/2/2010 | $ | 6,509.60 | C & C Supply |
| 33014 | 12/21/2010 | $ | 3,268.30 | C & C Supply |
| 33027 | 12/23/2010 | $ | 7,271.05 | C & C Supply |
| 33056 | 1/3/2011 | $ | 8,656.53 | C & C Supply |
| 33069 | 1/5/2011 | $ | 6,202.15 | C & C Supply |
| 33084 | 1/11/2011 | $ | 4,285.65 | C & C Supply |
| 33101 | 1/13/2011 | $ | 4,285.65 | C & C Supply· |

WESCOTT_01880

C & C Supply Checks

| 33134 | 1/18/2011 | $ | 9,574.21 | C & C Supply |
|-------|-----------|---|----------|--------------|
| 33182 | 2/1/2011 | $ | 5,978.35 | C & C Supply |
| 33256 | 2/23/2011 | $ | 5,780.13 | C & C Supply |
| 33271 | 3/1/2011 | $ | 4,659.26 | C & C Supply |
| 33310 | 3/10/2011 | $ | 7,062.68 | C & C Supply |
| | Total | $ 595,767.70 | | |

WESCOTT_01881

Icon Checks

**Icon Check #**

| Icon Check # | Date | Amount | Company |
|---|---|---|---|
| 28869 | 3/4/2008 | $ 8,162.59 | Icon International |
| 28924 | 3/11/2008 | $ 8,876.59 | Icon International |
| 28947 | 3/20/2008 | $ 8,633.99 | Icon International |
| 28990 | 3/26/2008 | $ 8,971.23 | Icon International |
| 29061 | 4/14/2008 | $ 8,769.34 | Icon International |
| 29139 | 4/26/2008 | $ 8,790.23 | Icon International |
| 29210 | 5/12/2008 | $ 7,712.56 | Icon International |
| 29249 | 5/22/2008 | $ 8,692.36 | Icon International |
| 29298 | 6/5/2008 | $ 8,713.28 | Icon International |
| 29352 | 6/12/2008 | $ 8,693.26 | Icon International |
| 29403 | 6/25/2008 | $ 8,896.23 | Icon International |
| 29446 | 7/3/2008 | $ 9,142.35 | Icon International |
| 29475 | 7/10/2008 | $ 8,711.24 | Icon International |
| 29540 | 7/31/2008 | $ 9,709.87 | Icon International |
| 30144 | 12/19/2008 | $ 5,380.00 | Icon International |
| 30285 | 1/22/2009 | $ 7,823.47 | Icon International |
| 30213 | 1/6/2009 | $ 8,362.04 | Icon International |
| 30479 | 3/12/2009 | $ 9,623.00 | Icon International |
| 30428 | 2/26/2009 | $ 6,909.23 | Icon International |
| 30602 | 4/9/2009 | $ 6,831.72 | Icon International |
| 30603 | 4/9/2009 | $ 7,100.89 | Icon International |
| 30659 | 4/26/2009 | $ 8,482.21 | Icon International |
| 30710 | 5/7/2009 | $ 7,311.25 | Icon International |
| 30887 | 6/24/2009 | $ 8,612.89 | Icon International |
| 31000 | 7/23/2009 | $ 9,055.84 | Icon International |
| 30814 | 6/4/2009 | $ 8,611.29 | Icon International |
| 30950 | 7/9/2009 | $ 8,811.02 | Icon International |
| 31063 | 8/6/2009 | $ 7,811.23 | Icon International |
| 31121 | 8/20/2009 | $ 7,116.01 | Icon International |
| 31174 | 9/3/2009 | $ 8,311.01 | Icon International |
| 31241 | 9/17/2009 | $ 8,611.22 | Icon International |
| 31315 | 10/1/2009 | $ 8,693.26 | Icon International |
| 31367 | 10/15/2009 | $ 6,381.11 | Icon International |
| 31458 | 11/11/2009 | $ 5,381.92 | Icon International |
| 31521 | 11/25/2009 | $ 9,311.23 | Icon International |
| 31638 | 12/30/2009 | $ 6,480.11 | Icon International |
| 31582 | 12/11/2009 | $ 9,120.89 | Icon International |
| | Total | $ 302,607.96 | |

Icon International checks from Vendor Report

| Invoice Number | Date | Amount | Company |
|---|---|---|---|
| 433021 | 12/28/2009 | $ 6,881.00 | Icon International (from Vendor Report) |
| 56127AB | 1/3/2010 | $ 8,611.24 | Icon International (from Vendor Report) |
| 56322A | 1/24/2010 | $ 7,311.89 | Icon International (from Vendor Report) |
| 56967-B | 2/16/2010 | $ 7,823.41 | Icon International (from Vendor Report) |

WESCOTT_01882

Case ID: 170800994

Icon Checks

| 56411B | 2/22/2010 | $ | 7,834.29 | Icon International (from Vendor Report) |
| 56539B | 3/1/2010 | $ | 7,611.28 | Icon International (from Vendor Report) |
| 566213A | 3/17/2010 | $ | 7,312.89 | Icon International (from Vendor Report) |
| 566812 | 3/29/2010 | $ | 6,711.58 | Icon International (from Vendor Report) |
| 587631- | 3/29/2010 | $ | 6,811.67 | Icon International (from Vendor Report) |
| 568931- | 3/30/2010 | $ | 7,654.23 | Icon International (from Vendor Report) |
| 91256-1 | 4/27/2010 | $ | 8,326.89 | Icon International (from Vendor Report) |
| 62F101 | 5/1/2010 | $ | 6,028.39 | Icon International (from Vendor Report) |
| 73A228R | 5/25/2010 | $ | 7,809.19 | Icon International (from Vendor Report) |
| 87223 | 6/19/2010 | $ | 7,822.39 | Icon International (from Vendor Report) |
| 73237A-1 | 6/28/2010 | $ | 7,123.52 | Icon International (from Vendor Report) |
| 856221-A | 7/2/2010 | $ | 6,811.21 | Icon International (from Vendor Report) |
| 857043 | 7/8/2010 | $ | 7,128.43 | Icon International (from Vendor Report) |
| 2S4A89-1 | 7/22/2010 | $ | 7,136.34 | Icon International (from Vendor Report) |
| 83450-1 | 8/1/2010 | $ | 7,762.23 | Icon International (from Vendor Report) |
| 9136892 | 8/9/2010 | $ | 8,634.22 | Icon International (from Vendor Report) |
| 9137791 | 8/31/2010 | $ | 8,128.23 | Icon International (from Vendor Report) |
| 8708201 | 9/17/2010 | $ | 7,381.22 | Icon International (from Vendor Report) |
| 870820 | 10/6/2010 | $ | 7,611.21 | Icon International (from Vendor Report) |
| 862390A | 10/15/2010 | $ | 7,811.23 | Icon International (from Vendor Report) |
| 862472A | 10/21/2010 | $ | 8,322.99 | Icon International (from Vendor Report) |
| 960112A | 10/28/2010 | $ | 7,114.00 | Icon International (from Vendor Report) |
| 43011A-A | 11/12/2010 | $ | 8,471.56 | Icon International (from Vendor Report) |
| 108724 | 12/1/2010 | $ | 8,327.23 | Icon International (from Vendor Report) |
| 866431- | 12/12/2010 | $ | 8,414.40 | Icon International (from Vendor Report) |
| 98023-1 | 12/27/2010 | $ | 8,623.10 | Icon International (from Vendor Report) |
| 99013A | 1/8/2011 | $ | 8,387.41 | Icon International (from Vendor Report) |
| 899231-A | 1/18/2011 | $ | 8,435.23 | Icon International (from Vendor Report) |
| 76321A | 2/7/2011 | $ | 7,880.21 | Icon International (from Vendor Report) |
| 09289-1 | 3/17/2011 | $ | 8,312.09 | Icon International (from Vendor Report) |

Total:     $ 262,366.40

WESCOTT_01883

Case ID: 170800994

Misc 2008 Checks

Misc Checks from 2008

| Check # | Date | Amount | Payee |
|---|---|---|---|
| 29368 | 6/16/2008 | $ 8,800.00 | Cummins Power Systems |
| 29422 | 7/1/2008 | $ 8,811.23 | Netversant |
| 28875 | 3/6/2008 | $ 7,500.00 | Kevin O'Hara |
| | Total | $ 25,111.23 | |

WESCOTT_01884

Case ID: 170800994

Misc Checks from 2003-2004

Checks found from 2003-2004

| Check # | Date | Amount | Payee | Details |
|---|---|---|---|---|
| 20638 | 2/26/2003 | $ 982.50 | QCI Incorportaed | Mispelled on check |
| 21400 | 8/19/2003 | $ 9,887.00 | Cable and Harness | |
| 21452 | 8/27/2003 | $ 7,424.00 | Icon International | |
| 21551 | 9/18/2003 | $ 2,556.00 | Security and Data Technologies | |
| 21729 | 10/30/2003 | $ 4,669.00 | Netversant-Delaware | |
| 21753 | 11/6/2003 | $ 2,391.00 | Denver Breaker and Supply | |
| 21784 | 11/13/2003 | $ 3,911.25 | Netversant-Delaware | |
| 21929 | 12/17/2003 | $ 4,608.00 | Icon International | |
| 21966 | 12/24/2003 | $ 4,069.00 | Netversant-Philadelphia | |
| 22066 | 1/14/2004 | $ 4,123.80 | Icon International | |
| 22089 | 1/21/2004 | $ 4,608.00 | Icon International | |
| 22194 | 2/18/2004 | $ 3,840.00 | Icon International | |
| 22394 | 4/1/2004 | $ 7,638.49 | Icon International | |
| 22447 | 4/14/2004 | $ 4,163.89 | Icon International | |
| 22600 | 5/19/2004 | $ 9,075.00 | Netversant-Philadelphia | |
| 22717 | 6/16/2004 | $ 2,025.00 | Netversant-Philadelphia | |
| 22730 | 6/23/2004 | $ 4,368.92 | Icon International | |
| 22823 | 7/15/2004 | $ 8,388.00 | Icon International | |
| 22953 | 8/11/2004 | $ 7,389.00 | Netversant-Philadelphia | |
| 23085 | 9/16/2004 | $ 6,481.00 | Netversant-Philadelphia | |
| 23080 | 9/16/2004 | $ 6,378.00 | Icon International | |
| | Total Fraud | $ 108,976.85 | | |

WESCOTT_01885

Case ID: 170800994

Misc from Late 2004

| | | Amount | Payee | Marked Imperial? (Y/N) |
|---|---|---|---|---|
| Cashed at Imperial Total: | | $ 55,252.00 | | |
| Not Cashed at Imperial: | | $ 28,805.25 | | |
| Check # | Date | Amount | Payee | Marked Imperial? (Y/N) |
| 23256 | 10/14/2004 | $ 8,920.00 | Netversant-Philadelphia | Y |
| 23243 | 10/6/2004 | $ 8,523.00 | Icon International | Y |
| 23206 | 9/30/2004 | $ 8,783.00 | Icon International | Y |
| 23393 | 11/18/2004 | $ 8,950.00 | Netversant-Philadelphia | Y |
| 23313 | 10/29/2004 | $ 6,893.00 | Icon International | Y |
| 23518 | 12/10/2004 | $ 5,983.00 | Netversant-Philadelphia | Y |
| 23449 | 12/2/2004 | $ 7,200.00 | Icon International | Y |

WESCOTT_01886

Misc Checks from 2005

Misc checks from 2005
Cashed at Imperial total:      $ 151,006.54
Not Cashed at Imperial:        $ 129,408.52

| Check # | Date | Amount | Payee | Marked Imperial? (Y/N) |
|---|---|---|---|---|
| 23653 | 1/13/2005 | $ 7,683.00 | Netversant-Delaware | Y |
| 23596 | 12/30/2004 | $ 8,649.00 | Icon Intenational | Y |
| 23836 | 2/18/2005 | $ 5,896.33 | Netversant-Delaware | Y |
| 23989 | 3/18/2005 | $ 8,381.00 | Netversant-Delaware | Y |
| 24186 | 4/21/2005 | $ 7,555.00 | Netversant-Delaware | Y |
| 24138 | 4/14/2005 | $ 6,893.29 | Anixter-Distribution | Y |
| 24322 | 5/23/2005 | $ 5,353.96 | Anixter-Distribution | Y |
| 24380 | 6/3/2005 | $ 7,893.69 | Icon Intenational | Y |
| 24654 | 7/22/2005 | $ 4,800.71 | Netversant-Delaware | Y |
| 24587 | 7/15/2005 | $ 6,200.00 | Icon Intenational | Y |
| 24494 | 6/30/2005 | $ 7,200.02 | Netversant-Delaware | Y |
| 24785 | 8/25/2005 | $ 6,853.90 | Icon Intenational | Y |
| 24732 | 8/12/2005 | $ 7,289.36 | Icon Intenational | Y |
| 24711 | 8/4/2005 | $ 6,380.00 | Icon Intenational | Y |
| 24914 | 9/22/2005 | $ 6,973.80 | Icon Intenational | Y |
| 24845 | 9/8/2005 | $ 6,896.38 | Icon Intenational | Y |
| 25044 | 9/23/2005 | $ 6,111.89 | Icon Intenational | Y |
| 25015 | 10/6/2005 | $ 7,118.43 | Icon Intenational | Y |
| 24922 | 9/22/2005 | $ 6,891.11 | Netversant-Delaware | Y |
| 25133 | 10/27/2005 | $ 4,893.69 | Netversant-Delaware | Y |
| 25390 | 12/15/2005 | $ 7,198.69 | Icon Intenational | Y |
| 25302 | 12/2/2005 | $ 7,893.29 | Icon Intenational | Y |

WESCOTT_01887

Case ID: 170800994